UNITED STATES DISTRICT COURT
DISTRICT OF NEW JERSEY

---

ROOFERS' PENSION FUND, Individually
and On Behalf of All Others Similarly
Situated,

                              Plaintiff,

            v.

PERRIGO CO., PLC, JOSEPH PAPA,
JUDY BROWN, LAURIE BRLAS, GARY
M. COHEN, MARC COUCKE,
JACQUALYN A. FOUSE, ELLEN R.
HOFFING, MICHAEL R. JANDERNOA,
GERALD K. KUNKLE, JR., HERMAN
MORRIS, JR., and DONAL O'CONNOR,

                              Defendants.

Case No. 2:16-cv-02805-MCA-LDW

---

EXPERT REPORT OF ZACHARY NYE, PH.D.

November 30, 2018

# Table of Contents

I.      Background and Qualifications..................................................................1

II.     Scope of Engagement .............................................................................1

III.    Bases for Opinions ................................................................................2

IV.     Summary of Opinions .............................................................................3

V.      Overview of Perrigo's Business Operations ...............................................3

VI.     The Market for Perrigo Stock Was Efficient Throughout the Class Period ......................6

        i.      *Application of the Cammer Factors Demonstrates That the Market for Perrigo
                Stock Was Efficient During the Class Period* ................................................9

                A.    *Cammer* Factor 1: Weekly Trading Volume .........................................9

                B.    *Cammer* Factor 2: Number of Securities Analysts ................................10

                C.    *Cammer* Factor 3: Number of Market Makers and the Potential for
                      Arbitrage ...........................................................................13

                D.    *Cammer* Factor 4: Eligibility to File SEC Form S-3 ...........................19

                E.    *Cammer* Factor 5: Empirical Facts Showing a Cause-and-Effect
                      Relationship Between Unexpected Corporate Events or Financial Releases
                      and the Price Reaction of Perrigo Stock ......................................21

        ii.     *Comparison of U.S. and Israeli Markets for Perrigo Stock* ........................25

VII.    Damages Can Be Measured on a Class-Wide Basis and in a Manner Consistent
        with Plaintiff's Theory of Liability......................................................31

                A.    Per-Share Damages Under Section 10(b) and Parallel TASE Claims.................32

                B.    Per-Share Damages Under Section 14(e) (the Williams Act Claim)..................35

VIII.   Conclusion ..........................................................................................37

        Appendix A: Description of Regression Analysis .........................................39

## I.      Background and Qualifications

1.      I am a financial economist and Vice President at Stanford Consulting Group, Inc.

("SCG").  Since 1981, SCG has provided economic research and expert testimony for business

litigation, and regulatory and legislative proceedings.  All SCG professionals hold masters or

doctoral degrees in business, economics, finance or operations research, and certain senior

consultants have testified as experts in these fields.  I have an A.B. in Economics from Princeton

University; an M.Sc. in Finance from the London Business School; and a Ph.D. in Finance from

the Paul Merage School of Business at the University of California, Irvine.  I have co-authored

academic research published in peer-reviewed conference proceedings, as well as working

papers with finance faculty at various universities.  My research areas include the market

efficiency of financial and derivative securities, volatility forecasting, risk management, financial

econometrics, valuation and corporate finance.  I have previously served as an expert witness in

matters involving securities litigation, as well as business and intellectual property valuation.

My curriculum vitae, which includes my academic research, publications in the past ten years,

and prior expert testimony in the past four years, is attached hereto as Exhibit 1.

2.      My current hourly rate is $675.  I have received assistance from individuals at SCG, who

worked under my direction; their fees charged for this project are their standard hourly rates.

Neither my compensation nor that of any individual at SCG is contingent on the outcome of this

litigation.

## II.     Scope of Engagement

3.      I have been retained by Counsel for Lead Plaintiff in this matter, Perrigo Institutional

Investor Group ("Plaintiff"), to opine as to whether the common stock of Perrigo Company plc

("Perrigo," or the "Company") traded in an efficient market during the period April 21, 2015

through May 2, 2017, inclusive (the "Class Period").  I also have been asked by Counsel to opine

on whether damages can be calculated using a method that is common to each Class and in a manner consistent with Plaintiff's theory of liability,[1] under both §10(b) of the Securities Exchange Act of 1934 ("Exchange Act") for investors who purchased Perrigo stock during the Class Period, and §14(e) of the Exchange Act for investors who held Perrigo stock as of November 13, 2015, *i.e.*, the expiration date of Mylan NV's ("Mylan") tender offer for Perrigo. However, I have not been asked at this time to calculate or opine on the amount of such damages.

### III.    Bases for Opinions

4.      My opinions are based upon my professional knowledge and experience, my review of documents and information relevant to this matter (*see* Exhibit 2), and the analyses described in this Report and its Exhibits.  Documents, data, and other information that I have relied upon as bases for my opinions are cited in this Report and its Exhibits.  Such documents and information are typically relied upon by financial experts in securities class actions and by financial economists in their research.

5.      Counsel for Plaintiff has informed me that the record in this matter continues to be developed and that fact discovery is ongoing.  To the extent they are relevant, I would expect to review additional facts that may become available through discovery as well as the reports and depositions of other expert witnesses.  The opinions offered in this Report are subject to refinement or revision based on continuing analysis of the documents and information listed

---

[1] The claims in this action are set forth in the Amended Complaint for Violation of the Federal Securities Laws, dated June 21, 2017 (the "Complaint").  For purposes of this opinion, I have been asked to assume that the legal standards applicable to purchasers of Perrigo shares on the Tel Aviv Stock Exchange under Israeli securities laws (Count IV) are identical to the legal standards for U.S. purchasers asserting claims under the Exchange Act.

above, as well as new or additional information that may be provided to or obtained by me in the course of this matter.

## IV.    Summary of Opinions

6.      As discussed below in §VI, based on my review of the available evidence in this matter, and careful analysis of data specific to Perrigo relating to the efficiency factors detailed throughout this Report, I conclude that the market for Perrigo stock was efficient during the Class Period.

7.      As discussed in §VII, it is my opinion that damages, under §10(b) and §14(e) of the Exchange Act, for investors who purchased Perrigo stock during the Class Period, and/or who held Perrigo stock as of the expiration of Mylan's tender offer on November 13, 2015, can be calculated using methodologies that are common to the Class and in a manner that is consistent with Plaintiff's theory of liability.

## V.    Overview of Perrigo's Business Operations

8.      Incorporated in Ireland in June 2013, Perrigo is a global over-the-counter pharmaceutical manufacturing Company.[2]  In December 2013, the Company acquired Elan Corporation, plc ("Elan") in a cash and stock transaction totaling $9.5 billion.[3]  The acquisition of Elan "led to the creation of [a] new corporate structure headquartered in Dublin, Ireland," which the Company has utilized "to continue to grow in [its] core markets and to further expand outside the U.S."[4]  In addition, the Elan acquisition provided the Company with a stream of royalties from sales of the

---

[2] Perrigo, SEC Form 10-K for year-end 2016, filed May 22, 2017, p. 3.

[3] *Id.,* p. 6.

[4] *Ibid.*

multiple sclerosis drug Tysabri, but Perrigo "divested [its] rights to those royalties effective

beginning January 1, 2017."[5]  The Company describes its business as follows:

> We are a leading global over-the-counter ("OTC") consumer goods and
> pharmaceutical company, offering patients and customers high quality products at
> affordable prices.  From our beginning in 1887 as a packager of home remedies,
> we have grown to become the world's largest manufacturer of OTC healthcare
> products and supplier of infant formulas for the store brand market.  We are also a
> leading provider of generic standard topical products such as creams, lotions, and
> gels, as well as inhalants and injections ("extended topical") prescription products
> in the U.S.  We also received royalties from sales of the multiple sclerosis drug
> Tysabri® but divested our rights to those royalties effective beginning January 1,
> 2017.  We provide "Quality Affordable Healthcare Products®" across a wide
> variety of product categories and geographies, primarily in North America,
> Europe, and Australia, as well as in other markets, including Israel, and China.[6]

9.      Shortly before the start of the Class Period, in March 2015, Perrigo acquired Omega

Pharma Invest N.V. ("Omega") "for $3.0 billion in equity and cash and assumed debt of $1.6

billion, for a total purchase price of $4.6 billion."[7]  The Company maintained that the acquisition

of Omega "expanded [its] OTC leadership position into continental Europe, accelerated [its]

international expansion and geographic diversification through enhanced scale and a broader

footprint, and diversified [the Company's] net sales and cash flow streams."[8]

10.     For the majority of the Class Period, the Company was comprised of five reporting

segments, which it described as follows:

- "Consumer Healthcare ('CHC') is focused primarily on the global sale of OTC
  store brand products including cough, cold, allergy and sinus, analgesic,

---

[5] *Id.,* p. 3.

[6] *Ibid.*

[7] *Id.,* p. 5.

[8] *Ibid.*

gastrointestinal, smoking cessation, infant formula and food, Vitamins, Minerals and Supplements ('VMS'), animal health, and diagnostic products."[9]

- "Branded Consumer Healthcare ('BCH') develops, manufactures, markets, and distributes many well-known European OTC brands in the natural health and VMS, cough, cold and allergy, smoking cessation, personal care and derma-therapeutics, lifestyle, and anti-parasite categories."[10]

- "Prescription Pharmaceuticals ('Rx') develops, manufactures, and markets a portfolio of generic and specialty pharmaceutical prescription drugs primarily for the U.S. and United Kingdom ('U.K.') markets."[11]

- "Specialty Sciences is comprised primarily of royalties received from assets focused on the management of multiple sclerosis (Tysabri ®)."[12]

- "'Other' segment comprised of our active pharmaceutical ingredients ('API') business, which develops, manufactures, and markets API used worldwide by both generic and branded pharmaceutical companies."[13]

11.     Towards the end of the Class Period, in the fourth quarter of 2016, Perrigo changed its

reporting segments "to better align with [its] new organizational structure."[14]  The Company

described the changes to its reporting segments as follows:

- "Consumer Healthcare Americas ('CHCA'), comprises our U.S., Mexico and Canada consumer healthcare business (OTC, contract, infant formula and animal health categories)."[15]

- "Consumer Healthcare International ('CHCI'), comprises our legacy Branded Consumer Healthcare segment and now includes our consumer focused businesses in the U.K., Australia, and Israel, which were previously reported in

---

[9] Perrigo, SEC Form 10-K for the transition period from June 28, 2015 to December 31, 2015, filed February 25, 2016, p. 3.

[10] *Ibid*.  The Company's BCH segment was established in the fourth quarter of the fiscal year ended June 27, 2015 and was "comprised primarily of branded OTC sales attributable to Omega."  (*Id*., p. 7.)

[11] *Id*., p. 3.

[12] *Id*., p. 4.

[13] *Ibid*.

[14] Perrigo, SEC Form 10-K for year-end 2016, filed May 22, 2017, p. 5.

[15] *Ibid*.

the legacy Consumer Healthcare segment.  This segment includes our U.K. liquid licensed products business, which was previously reported in the Prescription Pharmaceuticals segment."[16]

- "Prescription Pharmaceuticals ('RX'), comprises our U.S. Prescription Pharmaceuticals business."[17]

- "Specialty Sciences, continued to comprise the Tysabri ® Royalty Stream."[18]

12.     During the Class Period, Perrigo's common stock was dual listed on both the New York Stock Exchange ("NYSE") and the Tel Aviv Stock Exchange ("TASE") under the ticker "PRGO."[19]

**VI.     The Market for Perrigo Stock Was Efficient Throughout the Class Period**

13.     In this case, Plaintiff has asserted the "fraud on the market" presumption of reliance.  The "fraud on the market" theory was first addressed by the U.S. Supreme Court in *Basic, Inc. v. Levinson*:

> In an open and developed securities market, the price of a company's stock is determined by the available material information regarding the company and its business…. Misleading statements will therefore defraud purchasers of stock even if the purchasers do not directly rely on the misstatements….  The causal connection between the defendants' fraud and the plaintiffs' purchase of stock in such a case is no less significant than in a case of direct reliance on misrepresentations.[20]

14.     Since *Basic*, academic economists have debated various forms of the efficient capital market hypothesis ("ECMH").[21]  In 2014, the Supreme Court clarified that *Basic* did not

---

[16] *Ibid*.

[17] *Ibid*.

[18] *Ibid*.

[19] *Id.*, p. 55.

[20] *Basic, Inc. v. Levinson*, 485 U.S. 224, 241–242 (1988).

[21] Generally speaking, academic economists consider there to be three forms of market efficiency: "weak" form, "semi-strong" form, and "strong" form market efficiency.  In "fraud on the market" litigation, several courts reference the semi-strong form of efficiency, which implies

"endorse 'any particular theory of how quickly and completely publicly available information is reflected in market price.'"[22]  To the contrary, the "fraud on the market" theory is based "on the fairly modest premise that 'market professionals generally consider most publicly announced material statements about companies, thereby affecting stock market prices.'"[23]  Under this theory, investors' reliance on any public material misrepresentations and/or omissions may be presumed for purposes of a Rule 10b-5 action since the effects of those misrepresentations and/or omissions will already be impounded in the market price.[24]

15.     While the Supreme Court in *Halliburton II* stated that a market need only be "generally efficient" to invoke the "fraud on the market" presumption, it did not adopt any particular test of general market efficiency.[25]  Accordingly, I consider in this Report direct and indirect tests of efficiency that courts have commonly used in securities litigation for over 30 years.  A direct empirical test of market efficiency is to examine price responsiveness to the release of new and material information about the company in question.  If the security price responds quickly, the

---

that market prices incorporate all publicly available information.  In academic finance literature, this is referred to as "informational efficiency."  This hypothesis has been empirically validated in numerous studies.  (*See, e.g.,* Fama, Eugene F., 1970 "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance,* Vol. 25, Issue 2, pp. 383–417.)  The ECMH also has stood up against its critics; while anomalies have occurred in financial markets, they appear to be random and do not allow for trading strategies that would create abnormal profits. (*See, e.g.,* Fama, Eugene F., 1998, "Market Efficiency, Long-term Returns, and Behavioral Finance," *Journal of Financial Economics*, Vol. 49, pp. 283–306; Malkiel, Burton G., 2003, "The Efficient Market Hypothesis and Its Critics," *Journal of Economic Perspectives*, Vol. 17, pp. 59–82.)

[22] *Halliburton Co. v. Erica P. John Fund, Inc.*, 134 S. Ct. 2398, 2403 (2014) ("*Halliburton II*"), quoting *Basic*, 485 U.S. at 248, n. 28.

[23] *Id.,* quoting *Basic*, 485 U.S. at 246, n. 24.

[24] *Basic,* 485 U.S. at 241–242, 244, quoting *Peil v. Speiser*, 806 F.2d 1154, 1160–61 (3d Cir. 1986); *See also*, *Erica P. John Fund, Inc. v. Halliburton Co.,* 563 U.S. 804 (2011).

[25] *Halliburton II*, 134 S. Ct. at 2404.

response supports a conclusion that the market for the security is efficient.  As an indirect test of efficiency, one can examine whether market conditions promote efficiency.

16.     Consistent with *Basic* and *Halliburton II,* the oft-cited *Cammer v. Bloom* decision considered "efficient markets" to be "markets which are so active and followed that material information disclosed by a company is expected to be reflected in the stock price."[26]  The court in *Cammer* identified five non-exhaustive factors that may be considered in determining whether the market for a security is efficient and, therefore, whether security prices respond quickly to new relevant information.[27]  These factors include indirect indicators of market efficiency as well as a direct empirical test.  I understand that courts throughout the country assessing the applicability of the "fraud on the market" doctrine, including courts in the Third Circuit, have widely adopted these five factors in evaluating market efficiency.[28]  In concluding that the market for Perrigo stock was efficient during the Class Period, I considered each of the following five *Cammer* factors as applied to the stock:

     i.     whether the security trades at a large weekly volume;

     ii.    whether analysts follow and report on the security;

     iii.   whether the security has market makers and whether there is a potential for arbitrage activity;

---

[26] *Cammer v. Bloom*, 711 F. Supp. 1264, 1273 n.11 (D.N.J. 1989).

[27] "The vast majority of courts have used the *Cammer* factors as 'an analytical tool rather than as a checklist.'"  *Carpenters Pension Trust Fund of St. Louis v. Barclays PLC*, 310 F.R.D. 69, 83 (S.D.N.Y. 2015).  "Different contexts require courts to place greater importance on some factors than on others.  No other court has adopted a per se rule that any one factor is dispositive." *Id.,* 310 F.R.D. at 84.

[28] *See*, *e.g.*, *City of Sterling Heights Gen. Emps.' Ret. Sys. v. Prudential Fin., Inc.*, Civil Action No. 12-5275, 2015 U.S. Dist. LEXIS 115287, at *17 (D.N.J. Aug. 31, 2015) (discussing *Cammer*); *In re DVI, Inc. Sec. Litig.*, 639 F.3d 623, 634 n.16 (3d Cir. 2011) (citing *Hayes v. Gross*, 982 F.2d 104, 107 n.1 (3d Cir. 1992)).

    iv.     whether the company is eligible to file SEC Form S-3; and

    v.     whether empirical facts show a cause-and-effect relationship between the release of new, material information about the company in question and a response in the security's price.[29]

17.    As demonstrated below in §VI.i.A–§VI.i.E, an analysis of these factors supports my conclusion that the market for Perrigo stock was informationally efficient during the Class Period.

### i.  Application of the *Cammer* Factors Demonstrates That the Market for Perrigo Stock Was Efficient During the Class Period

### A.  *Cammer* Factor 1: Weekly Trading Volume

18.    A market for a security is liquid if investors can trade a large number of shares on demand.  Liquidity allows investors to buy and sell shares quickly when their assessments about the value of a company have changed, facilitating the prompt price reaction to new, material information that is characteristic of an efficient market.  The large weekly trading volume of Perrigo stock during the Class Period indicates the presence of a liquid market.

19.    According to the *Cammer* decision:

… [T]he existence of an actively traded market, as evidenced by a large weekly volume of stock trades, suggests there is an efficient market … because it implies significant investor interest in the company.  Such interest, in turn, implies a likelihood that many investors are executing trades on the basis of newly available or disseminated corporate information.[30]

20.    Under *Cammer*, "turnover measured by average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; 1% would justify a substantial presumption."[31]  During the Class Period, the

---

[29] *Cammer*, 711 F. Supp. at 1285–1287.

[30] *Cammer*, 711 F. Supp. at 1286.

[31] *Cammer*, 711 F. Supp. at 1293, quoting *Bromberg*.

number of Perrigo shares issued and outstanding ranged from approximately 140.8 million to 146.4 million shares.[32]  The average weekly reported trading volume for the shares, excluding weeks not entirely contained within the Class Period, was as follows:[33]

| Perrigo Stock[34] | |
| --- | --- |
| Average Weekly Trading Volume in Dollars | $1,118,243,117 |
| Average Weekly Trading Volume in Shares | 9,538,481 |
| Average Weekly Share Trading Volume as a % of Shares Outstanding | 6.6% |

Thus, the average weekly reported trading volume for Perrigo stock is over three times the 2% "strong presumption" of market efficiency set out by *Cammer*.

21.     The high trading volume observed during the Class Period demonstrate an actively traded market for Perrigo stock, showing significant investor interest in the Company and implying a likelihood that many investors executed trades on the basis of newly available or disseminated corporate information.  These circumstances support my conclusion that Perrigo stock traded in an efficient market during the Class Period.

### B. *Cammer* Factor 2: Number of Securities Analysts

22.     In demonstrating market efficiency, the *Cammer* decision states:

> … [I]t would be persuasive to allege a significant number of securities analysts followed and reported on a company's stock during the class period.  The existence of such analysts would imply, for example, the [auditor's] reports were closely reviewed by investment professionals, who would in turn make buy/sell recommendations to client investors. [] In this way the market price of the stock

---

[32] Bloomberg.

[33] *See* Exhibit 4 for a summary of weekly trading volume and shares outstanding.

[34] These trading volume figures reflect U.S. trading only.  TASE trading averaged an additional 505,053 shares per week during the Class Period.  When including trading volume in both the U.S. and the TASE, the average weekly share trading volume as a percent of shares outstanding during the Class Period is 7.0%.  (*See* Exhibit 4B.)

would be bid up or down to reflect the financial information contained in the [auditor's] reports, as interpreted by the securities analysts.[35]

23.    Securities analysts research and report to investors on the financial condition and prospects of a covered company.  Analysts are conduits to the market for information collected from on-site visits, conference calls accompanying key company announcements, and other contacts with senior management.  Analysts can channel new information to the market rapidly through their published reports, online reporting services, and alerts given to clients and other employees of the same investment firm.  Analysts thus facilitate the dissemination of new information to investors and any corresponding share price reaction.

24.    During the Class Period, several well-known investment firms followed and published research reports on Perrigo, including, but not limited to: Bank of America Merrill Lynch; Bank of Jerusalem; Barclays; Blueshift Research; BMO Capital Markets; BTIG; Canaccord Genuity; CFRA Equity Research; Citi; Credit Suisse; CRT Capital Group; Deutsche Bank; Gabelli & Company; Gordon Haskett; Guggenheim Securities LLC; I.B.I.; Jefferies; J.P. Morgan; Leerink Partners LLC; Morgan Stanley; Morningstar, Inc.; Northland Securities; RBC Capital Markets; UBS Equities; Wells Fargo Securities, LLC; and William Blair & Company.[36]  Over 600 analyst reports pertaining to the Company were issued during the Class Period.[37]  According to Bloomberg, Argus Research Corp; B Riley; Barrington Research; EVA Dimensions; Goldman

---

[35] *Cammer*, 711 F. Supp. at 1286.

[36] *See* Exhibit 5.  Exhibit 5B lists research reports on Perrigo available from Thomson Reuters Eikon, Thomson Reuters Knowledge, and Bloomberg.  These reports are only a subset of all reports pertaining to Perrigo published during the Class Period.  Other databases, including restricted databases, may carry research reports pertaining to Perrigo that are not included in Exhibit 5B.  Furthermore, it is my understanding that certain analyst firms do not make all their reports available through historical and/or public databases.

[37] *Ibid*.

Sachs; Makor Capital; Raymond James; and Stifel also followed and issued reports on the Company during the Class Period.[38]

25.     Investors also received information and analyses about Perrigo during the Class Period via media coverage, investor conferences, trade magazines, Company presentations and SEC filings.  Specifically, articles concerning Perrigo appeared in major domestic and international news media including: *Agence France Presse*; *Barron's*; *Benzinga.com*; *BioSpace*; *Bloomberg*; *Business Wire*; *City AM (London)*; *Dow Jones Newswires*; *Drug Industry Daily*; *Drug Store News*; *Emirates News Agency (WAM)*; *ENP Newswire*; *EP Vantage*; *Euromonitor*; *Financial News (Europe)*; *FinancialWire (U.S.)*; *Forbes*; *GlobalData*; *Il Sole*; *Investment Weekly News*; *InvestorPlace.com*; *Investor's Business Daily (U.S.)*; *Irish Independent*; *Israel Business Arena*; *The Jerusalem Post*; *MarketLine*; *MarketWatch; Moody's Investors Service*; *National Iraqi News Agency*; *National Post*; *PBR Pharmaceutical Business Review*; *PharmaBiz*; *PR Newswire*; *Press Association*; *Regulatory News Service (U.K.)*; *Reuters*; *Seeking Alpha*; *The Associated Press; The Deal*; *The Irish Examiner*; *The Irish Times*; *The New York Times*; *The Telegraph (U.K.)*; *The Times (U.K.)*; *The Wall Street Journal*; *Theflyonthewall.com*; *US Fed News*; *US Food and Drug Administration News*; *USA Today;* and *Zacks.com.*[39]

26.     In addition, Perrigo's filings with the SEC were publicly available online during the Class Period at no cost.[40, 41]  Perrigo's SEC filings during the Class Period included its consolidated

---

[38] *See* Exhibit 5C, which lists analysts' price targets and rating actions on selected event dates during the Class Period, as reported by Bloomberg.

[39] Source: Dow Jones' Factiva (www.factiva.com); Bloomberg; internet search.

[40] The SEC's EDGAR website is located at http://www.sec.gov/edgar.shtml.

[41] Israeli investors can access these filings directly from the SEC website or from Perrigo's website.  Additionally, the TASE website maintains a "disclosures" page for Perrigo which also provides access to recent filings.  (*See* https://info.tase.co.il/Eng/General/Company/Pages

quarterly and year-end financial statements, Company press releases, and certain Company statements and presentations addressing Mylan's proposal to acquire Perrigo.[42]  Perrigo's financial statements, press releases and SEC filings are also made available on the Company's website.[43]

27.     The coverage of Perrigo by securities analysts and the amount of public reporting on Perrigo during the Class Period indicate that Company-specific news was widely disseminated to investors in both the U.S. market and the Israeli market, thereby facilitating the incorporation of such information into the market price of Perrigo stock in both markets.  Accordingly, this factor supports my conclusion that Perrigo stock traded in an efficient market during the Class Period.

**C.  *Cammer* Factor 3: Number of Market Makers and the Potential for Arbitrage**

28.     The third *Cammer* factor concerns the existence of market makers and arbitrageurs who can react quickly to news and facilitate trading.  As discussed below, the fact that trading in Perrigo stock was facilitated by a designated market maker on the NYSE, that arbitrage opportunities could have been exploited, and that there was tight price parity between NYSE and TASE during the Class Period, are all evidence in support of market efficiency.

Market Makers

29.     The NYSE, where Perrigo was listed during the Class Period, uses a single designated market-maker ("DMM"), formerly known as a specialist, to maintain a competitive and efficient

---

/companyMayaData.aspx?subDataType=0&companyID=001612&shareID=01130699.)
According to the TASE website, for dual-listed companies "[f]inancial statements and all other disclosures submitted abroad are also submitted in Israel, in exactly the same format."  (*See* https://info.tase.co.il/Eng/listings_ipo/dual_listings/Pages/dual_listings_regulations.aspx?firegla s s_rsn=true.)

[42] Exhibit 6 includes a list of Perrigo's filings with the SEC during the Class Period.

[43] *See* http://perrigo.investorroom.com/sec-filings.

market for the securities assigned to that firm.  DMMs are independent companies in corporate

or partnership structures that have obligations to "quote at the NBBO [National Best Bid and

Offer] a specified percentage of the time, and facilitate price discovery throughout the day as

well as at the open, close and in periods of significant imbalances and high volatility."[44, 45]

DMMs "manage a physical auction to combine with an automated auction that includes

algorithmic quotes from other DMMs and market participants."[46]  DMMs are also required to

meet stringent NYSE depth and continuity standards.[47]  DMMs thus enable investors to trade

promptly upon the arrival of new relevant information, allowing new information to be rapidly

reflected in security prices.

30.     As is the case with all NYSE-listed equities, Perrigo stock also traded on other national

securities markets as well as Alternative Trading Systems ("ATS") during the Class Period,

including the NASDAQ.  NASDAQ market makers are independent dealers competing for

investor orders by displaying buy and sell interest in NASDAQ-listed securities.  Market makers

in a particular stock stand ready to provide stock price quotations and facilitate trading by

purchasing that stock from and selling to investors.  They also buy and sell shares and may

increase or reduce their inventory when pricing discrepancies exist.  Market makers display both

buy and sell quotes in all securities in which they choose to make a market and are subject to

disciplinary action if they fail to honor their quoted prices.[48]  I obtained NASDAQ market maker

---

[44] "NBBO" is the national best bid and offer prices for a security available in all exchanges and quoted by market makers at any given time.

[45] https://www.nyse.com/publicdocs/nyse/listing/fact_sheet_dmm.pdf.

[46] https://www.nyse.com/markets/nyse/membership.

[47] *Ibid.*

[48] "About NASDAQ," http://www.nasdaq.com/about/about.pdf, pp. 44–46.

activity in Perrigo stock from Bloomberg.  During the Class Period, there were 160 active market makers that traded Perrigo stock (data reported monthly from April 2015 to April 2017, inclusive).  In addition, many of the market makers that facilitated trading in Perrigo stock handled a sizeable volume of shares.[49]  The substantial number of market makers for Perrigo stock supports my conclusion that the market was efficient during the Class Period.

31.     On the TASE, stock trading is facilitated by market makers, who "transmit[] buy and sell orders (quotes) during trading on TASE at a maximum spread and in minimum quantities determined by TASE."[50]  According to the TASE, "market maker provides liquidity in the securities in which it operates, allowing investors to buy or sell the company's securities at any time."[51]  TASE market makers "operate under the existing Tel-Aviv Continuous Trading (TACT) system rules, with no priority whatsoever over other investors in terms of trading or information, as in most European markets."[52]

Arbitrage Activity

32.     Related to *Cammer* Factor 3 is the existence of arbitrageurs, sophisticated investors who can act rapidly to take advantage of security pricing discrepancies.  Arbitrageurs ensure that market prices reflect public information—the fundamental hallmark of market efficiency.[53]  As I

---

[49] *See* Exhibit 7 for the share volume by market maker for Perrigo stock.

[50] https://info.tase.co.il/eng/trading/trading_method/pages/trading_market_makers.aspx.

[51] *Ibid*.

[52] *Ibid*.

[53] Arbitrage has been defined as:

> … the process of earning riskless profits by taking advantage of differential pricing for the same physical asset or security.  As a widely applied investment tactic, arbitrage typically entails the sale of a security at a relatively high price and the simultaneous purchase of the same security (or its functional equivalent) at a relatively low price.

demonstrate below, the level of short interest, the degree of institutional ownership and the tightness of bid/ask spreads suggest that arbitrage activity for the Perrigo's stock was prevalent during the Class Period.

33.     One way in which arbitrageurs can exploit mispricing in the market is by engaging in short-sale transactions.  A short sale is a transaction in which an investor sells a stock that he or she does not own and then purchases that stock back in the future.  If the price declines between the time a security is sold short and the time it is purchased, the short seller realizes a gain.  Thus, short selling is an advantageous strategy if an arbitrageur expects a security's price to decline in the future.[54]  Furthermore, short sales allow arbitrageurs that currently do not own a security to convey their opinions to the market, thereby helping the market to achieve a consensus as to that security's fair value given all publicly available information.

34.     Arbitrageurs were not constrained in their ability to short shares of Perrigo stock.  During the Class Period, NYSE-listed stocks had an average short interest equal to 3.98% of total public float.[55]  In comparison, the average short interest for Perrigo stock during the Class Period was

---

Arbitrage activity is a critical element of modern, efficient security markets. Because arbitrage profits are by definition riskless, all investors have an incentive to take advantage of them whenever they are discovered.  Granted, some investors have greater resources and inclination to engage in arbitrage than others. However, it takes relatively few of these active investors to exploit arbitrage situations and, by their buying and selling actions, eliminate these profit opportunities.  (*See* Sharpe, William F., *et al.*, *Investments,* Prentice Hall, 6th ed., 1999, p. 284.)

[54] Berk, Jonathan and Peter DeMarzo, *Corporate Finance*, Pearson Education, Inc., 1st ed., 2007, Ch. 11, p. 339.

[55] *See* Exhibit 8A.

3.65% of its shares outstanding, and 3.81% of its public float.[56, 57, 58]   Furthermore, economist

Gene D'Avolio has summarized the market for short-selling in the United States by examining

data from April 2000 to September 2001.[59]   D'Avolio estimates that in the second quarter of

2001, as much as one-quarter of the U.S. market capitalization was available as loan supply for

short-selling and that 7% of that capacity was utilized.  D'Avolio also finds that short interest

was, on average, 2.3% of shares outstanding for companies listed in the United States.

35.     Institutional ownership is another indicator of arbitrage activity in so far as institutional

investors, such as pension funds, mutual funds and investment banks, are generally considered to

be sophisticated investors that have ready access to minute-to-minute financial news and to

---

[56] FINRA (the Financial Industry Regulatory Authority) was created in July 2007 from the consolidation of the NASD and various regulatory functions of the NYSE.  It is a non-governmental organization that regulates member brokerage firms and exchange markets, and is overseen by the SEC, the ultimate regulator of the U.S. securities industry, including FINRA.

Pursuant to FINRA Rule 4560, FINRA member firms are required to report total short positions in all customer and proprietary firm accounts in all NASDAQ, NYSE, NYSE MKT, NYSE Arca, BATS, and OTC equity securities to FINRA on a semi-monthly basis.  Short position filings are made online via the Regulation Filing Applications (RFA) system at https://regfiling.finra.org. Short position reports filed by member firms include the relevant exchange/market code, issue symbol, security name, and number of common shares, preferred shares, warrants, units or ADRs short for the current reporting period as of the designated settlement date.  (*See* http://www.finra .org/industry/short-interest/short-interest-reporting-instructions.)

[57] *See* Exhibit 8B for a summary of short interest for Perrigo stock during the Class Period. Public float is equal to shares outstanding less insider holdings.  A comparison of short interest to public float is relevant as public float represents the shares available to lend for short sales.

[58] *See* Exhibit 8C for a summary of the public float for Perrigo stock during the Class Period.  As can be seen in Exhibit 8C, Perrigo's public float exceeded 95% of its shares outstanding throughout the Class Period.  The fact that the majority of the shares were held by the public as opposed to Company insiders throughout the Class Period further supports a conclusion that Perrigo stock traded in an efficient market during that time.  (*Unger v. Amedisys Inc.*, 401 F.3d 316, 323 (5th Cir. 2005); *Bell v. Ascendant Solutions, Inc.*, 422 F.3d 307, 313 n.10 (5th Cir. 2005); *Krogman v. Sterritt*, 202 F.R.D. 467, 478 (N.D. Tex. 2001).)

[59] D'Avolio, Gene, 2002, "The market for borrowing stock," *Journal of Financial Economics*, Vol. 66, pp. 271–306.

online bulletins from analysts.  Relative to most individual investors, institutional investors have significantly greater resources with which to analyze financial information pertinent to the securities in which they invest.  Institutional ownership implies that investment professionals actively review company-specific financial information and, in turn, make buy/sell recommendations to their firm and/or client investors.  In this way, investors bid up or down the market price of a security to reflect all publicly available information, as interpreted by institutional investors.  Moreover, because short sellers often borrow shares from institutions, a high degree of institutional ownership relative to the level of short interest indicates a lack of short-sale constraints, thereby facilitating market efficiency by enabling arbitrageurs to engage in short selling.[60]

36.    According to data provided by Thomson Reuters Eikon, during the Class Period, institutional investors held an average of approximately 81% of Perrigo's publicly available shares and over 600 institutional investors held Perrigo stock at the end of each quarter.[61, 62] Additionally, institutional holdings were, on average, more than 21 times the short interest in Perrigo stock during the Class Period, indicating that short selling was not constrained.[63]

37.    Another indicator of the potential for arbitrage activity to correct market inefficiencies (*i.e.*, arbitrage opportunities) is the size of bid/ask spreads.  Bid/ask spreads are a measure of

---

[60] Asquith, Paul, Parag A. Pathak and Jay R. Ritter, 2005, "Short interest, institutional ownership and stock returns," *Journal of Financial Economics*, Vol. 78, pp. 243–76.

[61] "Publicly available shares" is shares outstanding less insider holdings.

[62] Institutions which file Form 13F with the SEC report shares held as of the end of each calendar quarter.  *See* Exhibit 9 for a summary of institutional holdings for Perrigo stock during the Class Period.

[63] Based on institutional holdings reported for Q2-2015 through Q1-2017, inclusive.  The average number of shares held by institutions during the Class Period was approximately 112.7 million shares; the average short interest was approximately 5.3 million shares.

transaction costs and low transaction costs indicate that arbitrage opportunities can be exploited readily.  As shown in the following table, the average and median bid/ask spreads on Perrigo stock during the Class Period were comparable to those of a random sample of stocks listed on the NYSE.[64]

|  | Perrigo Stock | | NYSE Sample | |
|---|---|---|---|---|
|  | Spread ($) | Spread (%)[65] | Spread ($) | Spread (%) |
| Average: | $0.03 | 0.03% | $0.03 | 0.09% |
| Median: | $0.02 | 0.02% | $0.02 | 0.07% |

38.     The fact that Perrigo's bid/ask spreads were comparable to those of other stocks listed on the NYSE supports my conclusion that Perrigo stock traded in an efficient market during the Class Period.

39.     In addition, as discussed further below, the high level of intraday price parity between U.S. and Israeli markets strongly demonstrates the involvement of informed investors and arbitrageurs in both markets seeking to profit from intraday price discrepancies (*i.e.*, the fundamental facilitators of market efficiency).[66]

### D. *Cammer* Factor 4: Eligibility to File SEC Form S-3

40.     The *Cammer* court discussed the relationship between S-3 eligibility and efficiency, noting that "[t]he issue is not whether [the company] recently completed a public offering, but whether, if it did, it would enjoy the benefit of making abbreviated prospectus disclosure because

---

[64] The bid/ask spread analysis reported in Exhibit 10A and 10B compares the bid/ask spreads of Perrigo stock on each day during the Class Period to those of 100 randomly selected NYSE-listed stocks.

[65] On the TASE, the average and median spread for Perrigo stock during the Class Period was 0.10% and 0.06%, respectively.  (*See* Exhibit 10C and 10D.)

[66] *See* §VI.ii.

the SEC viewed it to be in an efficient market where documents 'on file' could be deemed to be known by the investment community."[67]

41.    Form S-3 is a simplified registration form that may be used by U.S. companies that meet the following requirements:

      i.      it has been subject to the Securities Exchange Act of 1934 reporting requirements for more than one year;

      ii.     it has filed all required documents in a timely manner during the prior twelve months;

      iii.    it has not, since the last audited statements, failed to pay required dividends or sinking fund installments on preferred stock, or defaulted on debts or material leases; and

      iv.    it meets certain minimum stock requirements.[68, 69]

Companies eligible for filing on Form S-3 are permitted to incorporate prior filings by reference into current filings, and need not repeat such information since it is already widely publicly available.

42.    It is the SEC's view that these Form S-3 eligible companies—those that disclose financial information to the SEC and issue press releases to the public—have already disseminated information to the marketplace, and, therefore, that the market operates efficiently for them.[70]

---

[67] *Cammer*, 711 F. Supp. at 1284 n.32.

[68] http://www.sec.gov/about/forms/forms-3.pdf.

[69] Prior to January 28, 2008, the SEC required a minimum of $75 million in stock be held by non-affiliates. Effective January 28, 2008, a company with a non-affiliate public float of less than $75 million is permitted to file Form S-3 with certain restrictions. (*See* Securities and Exchange Commission, 17 CFR Parts 230 and 239 [Release No. 33-8878; File No. S7-10-07], RIN 3235-AJ89, Revisions to the Eligibility Requirements for Primary, Securities Offerings on Forms S-3 and F-3.)

[70] SEC Securities Act Release No. 6331 (August 18, 1981), pp. 5, 6.

Certain courts have also stated that the ability to file Form S-3 is an indicator of market

efficiency:

> Corporations permitted to use the S-3 form are thus presumed to be actively
> traded and widely followed. *See Harman*, 122 F.R.D. at 525. Therefore, a
> company's ability to file an S-3 Registration Statement points to market
> efficiency.[71]

43.     Perrigo filed a Form S-3 prior to the Class Period, indicating it was eligible to file Form

S-3 during the Class Period.[72, 73]  That Perrigo was eligible to file Form S-3 throughout the Class

Period supports my conclusion that the market for its stock was efficient during that time.

### E. *Cammer* Factor 5: Empirical Facts Showing a Cause-and-Effect Relationship Between Unexpected Corporate Events or Financial Releases and the Price Reaction of Perrigo Stock

44.     *Cammer* Factor 5 relates to how a security's price reacts to new, material information.

The *Cammer* court stated that:

> … one of the most convincing ways to demonstrate [market] efficiency would be
> to illustrate, over time, a cause and effect relationship between the company
> disclosures and resulting movements in stock price.[74]

45.     A direct test of market efficiency is to conduct what is known as an "event study" to

examine whether security prices respond to new, material information released to the market.

Expert economists commonly use an event study in securities litigation to correlate the

disclosure of new, material information to security price response.  Event studies comprise

numerous steps, including: (i) the *a priori* definition and selection of events to study; (ii)

---

[71] *Krogman*, 202 F.R.D. at 476.

[72] Form S-3ASR was filed on November 20, 2014. Source: Edgar Pro (pro.edgar-online/com).

[73] Perrigo's SEC filings in the U.S. would have also been submitted in Israel according to the
same schedule.  (https://info.tase.co.il/Eng/listings_ipo/dual_listings/Pages/dual_listings_
regulations.aspx?fireglass_rsn=true)

[74] *Cammer*, 711 F. Supp. at 1291.

identification of a study period; (iii) estimation of a regression model to remove non-company-specific effects from the security's return; (iv) testing for statistical significance; and (v) interpretation of empirical results.[75]  Academic research acknowledges that some variation in approaches to event studies is permitted.[76]

46.      I performed a standard event study for Perrigo stock trading in both the U.S. market and on the TASE to determine whether new, material corporate events or financial releases promptly caused a measurable stock price reaction after accounting for contemporaneous market and industry effects.  As set forth in Exhibit 12, my event study demonstrates a cause-and-effect relationship between new, material, Company-specific disclosures and resulting movements in Perrigo's stock price during the Class Period.  The regression analysis used in the event study is described in Appendix A and Exhibit 11.[77]

47.      To determine which events to include in my analysis, I relied on my knowledge of a large body of event study literature that has evaluated what types of information affect stock prices. Specifically, I examined dates on which Perrigo released information related to its quarterly or year-end financial performance.  Such earnings-related announcements are an objective set of

---

[75] *See*, *e.g.*, Mitchell, Mark L. and Jeffry M. Netter, 1994, "The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission," *The Business Lawyer*, Vol. 49, pp. 557, 558.

[76] However, "[w]hile there is no unique structure, the analysis can be viewed as having seven steps."  Those steps are event definition, selection criteria, normal and abnormal returns, estimation procedure, testing procedure, empirical results, and interpretation and conclusion.  *See* Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, 1997, pp. 150–152.

[77] My estimated regression equations for the U.S. and Israeli markets appear in Exhibits 11A and 11C, respectively.  For the U.S. and Israeli markets, respectively, Exhibits 11B and 11D show Perrigo's expected and residual returns estimated from the regression models on each day of the Class Period.

events to examine, which has been shown in the academic finance literature to impact stock prices.[78] Exhibit 12 describes each of my selected event dates in detail and discusses how the observed Company-specific price reactions in Perrigo stock are consistent with those expected in an efficient stock market.[79]

48.     Out of the 12 dates I examined, nine (*i.e.*, 75.0%) are associated with a statistically significant Company-specific return at or above the 95% confidence level (three statistically significant positive returns, six statistically significant negative returns).[80]  At the 95% level of confidence, a statistically significant return is expected to occur 5% of the time.  Thus, one should expect a random sample of 12 days to contain 0.6 days with a return that is statistically significant at the 95% confidence level.  Given that my sample contains 15 times as many statistically significant dates as should be expected from a randomly selected 12-day sample (at or above the 95% confidence level), my analysis confirms that Perrigo's stock price typically reacted more strongly on event dates than on non-event dates.

49.     Furthermore, although directionality may not be required to show general market efficiency for purposes of a securities fraud class action,[81] my review of the news and analysts'

---

[78] *See*, *e.g.*, Ball, R., and P. Brown, 1968, "An Empirical Evaluation of Accounting Income Numbers," *Journal of Accounting Research*, pp. 159–78.

[79] For each event date, Exhibit 12 contains the associated stock price movements, both observed and net of market and industry effects, as well as an indicator of statistical significance at the 95% and 90% confidence level ("**" and "*," respectively).

[80] The three statistically significant positive impact dates are: April 22, 2015; November 10, 2016; and April 26, 2017.  The six statistically significant negative impact dates are: October 22, 2015; February 18, 2016; April 25, 2016; May 12, 2016; August 10, 2016; and February 28, 2017.

[81] *See, e.g., In re Petrobras Sec. Litig.*, 862 F.3d 250, 277 (2d Cir. 2017) (stating that district court finding that directionality was not required was "within the range of permissible decisions"); *Wilson v. LSB Indus.*, 2018 U.S. Dist. LEXIS 138832, at *40 (S.D.N.Y. Aug. 13, 2018) (lack of directionality analysis did not impair usefulness of market efficiency report).

reports demonstrates that the direction of the Company-specific return observed on each event date was consistent with that expected in an efficient market, thereby providing additional evidence of efficiency.  Specifically, event dates on which material *positive* Company-specific news reached the market are associated with a statistically significant *positive* return, and event dates on which material *negative* Company-specific news reached the market are associated with a statistically significant *negative* return.  On the event days that are associated with a statistically insignificant Company-specific return,[82] the Company's financial results were generally in line with expectations, were mixed and/or were greeted with mixed reactions by analysts, such that the insignificant stock price reaction is consistent with that expected in an efficient market.  Thus, my event study finds that a strong cause-and-effect relationship existed between the information disclosed on the event dates during the Class Period and resulting stock price movements.

50.     Based on the event study performed, I find that Perrigo's stock price reflected the Company-specific information disclosed to the market, and promptly responded to the disclosure of material unexpected information, supporting my conclusion that the market for Perrigo stock was efficient during the Class Period.[83]

---

[82] August 5, 2015; January 11, 2016; and May 17, 2016.

[83] While my event study was limited to earnings-related announcements, Plaintiff alleges that "Defendants' false and misleading statements about Perrigo came to light" on five of the events included in my analysis.  (Complaint, ¶¶225-238; 240; 241; 244.)  The Company-specific stock price reaction on each of the impact dates associated with these five events was negative and statistically significant at or above the 95% level of confidence.  Thus, given that the circuit court decision on appeal in *Halliburton II* established that "[p]rice impact can be shown either by an increase in price following a fraudulent public statement or a decrease in price following a revelation of the fraud," it is my opinion that price impact in this case may be demonstrated using the statistically significant Company-specific price declines that occurred on: February 18, 2016; April 25, 2016; May 12, 2016; August 10, 2016; and February 28, 2017, when disclosures

### ii.  Comparison of U.S. and Israeli Markets for Perrigo Stock

51.     During the Class Period, Perrigo's common stock was dual listed on both the NYSE and

the TASE under the ticker "PRGO."[84]  As detailed below, strong evidence of price parity implies

that the various trading centers for Perrigo stock in the U.S. and in Israel were equally efficient

during the Class Period.  Thus, a demonstration of informational efficiency for the U.S. market

directly evidences the informational efficiency of the Israeli market for Perrigo stock.

52.     The NYSE is a leading global cash equity exchange, listing common stocks, preferred

stocks and warrants, as well as structured products, such as capital securities and mandatory

convertible securities.[85]  The number of NYSE-listed companies at year-end 2016 was 2,307.[86]

As of April 2015, the beginning of the Class Period, the total market capitalization of all

companies listed on the NYSE was $27.8 trillion,[87] and the median and mean market

capitalization of companies listed on the NYSE was $2.8 billion and $11.7 billion, respectively.[88]

By comparison, the market capitalization of Perrigo was as high as $29.0 billion during the Class

Period.[89]  The NYSE is a "national securities exchange" registered with the SEC under §6 of the

---

made by Perrigo and/or events caused by the materialization of previously concealed risks
corrected the alleged misrepresentations described in the Complaint.

[84] Perrigo Company plc, SEC Form 10-K for year-end 2016, filed May 22, 2017, p. 55.

[85] Intercontinental Exchange, Inc., Form 10-K for 2016, filed February 7, 2017, p. 6.

[86] World Federation of Exchanges, Monthly Report for December 2016 (available at
https://www.world-exchanges.org/our-work/statistics).

[87] https://www.nyse.com/market-cap.

[88] Source: Bloomberg (includes companies whose primary listing of common stock is on the
NYSE, excluding companies with no data available).

[89] *See* Exhibit 13.

Securities Exchange Act of 1934,[90] and "the [NYSE's] current form of listing agreement generally seeks to achieve the following objectives:"[91]

- Ensure timely disclosure of information that may affect security values or influence investment decisions, and in which shareholders, the public and the Exchange have a warrantable interest.

- Ensure frequent, regular and timely publication of financial reports prepared in accordance with generally accepted accounting principles.

- Provide the Exchange with timely information to enable it to efficiently perform its function of maintaining an orderly market for the company's securities, to enable it to maintain necessary records and to allow it the opportunity to make comment as to certain matters before they become established facts.

- Preclude certain business practices not generally considered sound.[92]

53.   A security's listing on a national securities exchange such as the NYSE means that financial information about that company is readily available to investors, at a minimum, through the company's SEC filings, and that investors have access to trading prices and volumes throughout the trading day.[93]   Rules of the United States National Market System ("NMS") also

---

[90] http://www.sec.gov/divisions/marketreg/mrexchanges.shtml.

[91] http://wallstreet.cch.com/LCM/Sections/.  (Select: Section 2 - Disclosure and Reporting Material Information > 201.00 Introduction.)

[92] *Ibid.*

[93] According to the Consolidated Tape Association's website (https://www.ctaplan.com/index):

> The Consolidated Tape Association (CTA) oversees the dissemination of real-time trade and quote information in New York Stock Exchange LLC (Network A) and Bats, NYSE Arca, NYSE American and other regional exchange (Network B) listed securities. Since the late 1970s, all SEC-registered exchanges and market centers that trade Network A or Network B securities send their trades and quotes to a central consolidator where the Consolidated Tape System (CTS) and Consolidated Quote System (CQS) data streams are produced and distributed worldwide.

> The current Participants include the Cboe BYX Exchange, Inc., Cboe BZX Exchange, Inc., Cboe EDGA Exchange, Inc., Cboe EDGX Exchange, Inc., Cboe Exchange, Inc., Chicago Stock Exchange, Inc., Financial Industry Regulatory

require that investor orders in NYSE-listed securities be filled at the best price that can be executed immediately, even if that price is available in a different market.[94]  Because listing on a national securities exchange brings together many thousands (or millions) of investors, trading prices reflect a consensus opinion as to a security's value.

54.    At least one authority has commented that:

> at a minimum, there should be a presumption—probably conditional for class determination—that certain markets are developed and efficient for virtually all the securities traded there: the New York and American Stock Exchanges, the Chicago Board Options Exchange and the NASDAQ National Market System.[95]

Similarly, the court in *Cammer* stated:

> some may concur with [Defendant's] suggestion … that companies listed on national stock exchanges or companies entitled to issue new securities using SEC Form S-3 would almost by definition involve stocks trading in an "open and developed" market.[96]

Moreover, according to the U.S. Third Circuit Court of Appeals:

> [s]ecurities markets like the NYSE and the NASDAQ are "open and developed," …and are therefore "well suited for application of the fraud on the market theory."…  Accordingly, the listing of a security on a major exchange such as the NYSE or the NASDAQ weighs in favor of a finding of market efficiency.[97]

---

Authority, Inc., Investors' Exchange LLC, Nasdaq BX, Inc., Nasdaq ISE, LLC, Nasdaq PHLX, Inc., The Nasdaq Stock Market LLC, New York Stock Exchange LLC, NYSE American LLC, NYSE Arca, Inc., and NYSE National, Inc., (collectively, the "Participants").

[94] Bodie, Zvi, Alex Kane, and Alan J. Marcus, *Investments*, McGraw-Hill/Irwin, 7th ed., 2008, Ch. 3, pp. 73, 74.

[95] Bromberg & Lowenfels, 4 Securities Fraud and Commodities Fraud, Section 8.6 (Aug. 1988) (quoted in *Cammer,* 711 F. Supp at 1292).

[96] *Cammer*, 711 F. Supp. at 1276–77.

[97] *DVI*, 639 F.3d at 634, *quoting Oran v. Stafford*, 226 F.3d 275, 282 (3d Cir. 2000); *See also*, *Schleicher v. Wendt*, 618 F.3d 679, 682 (7th Cir. 2010); *Freeman v. Laventhol & Horwath*, 915 F.2d 193, 199 (6th Cir. 1990).

Indeed, the market for securities trading on the NYSE is widely recognized to be efficient,[98] and the fact that Perrigo stock was listed and traded on a major exchange supports my conclusion that the market for its stock was efficient during the Class Period.

55.    In March 2005, following the acquisition of Israeli pharmaceutical company Agis Industries, Perrigo's stock was listed on the TASE.[99]   TASE is the public stock exchange of Israel, operating under the supervision of the Israel Securities Authority ("ISA").[100]   Shortly after its listing, Perrigo was included in the TA-25 Index, which was comprised of the 25 companies with the highest market capitalization on the TASE.[101]   In February 2017, the TA-25 Index was broadened to include 35 companies and renamed the TA-35 Index.[102]   The TA-25 (TA-35) Index is considered "TASE's flagship index."[103]   Perrigo had the largest weighting in the TA-25 (TA-35) Index at the start and end of the Class Period.[104]   For years 2015, 2016, and 2017, Perrigo's

---

[98] *Supra*, notes 95–97.  *See also*: *In re DVI Inc. Sec. Litig.*, 249 F.R.D. 196, 208 (E.D. Pa. 2008) aff'd, 639 F.3d 623 (3d Cir. 2011) ("the fact that DVI common stock was traded on the NYSE strongly favors a finding of market efficiency"); and *Brown v. China Integrated Energy Inc.*, 2015 WL 12720322, at *16 (C.D. Cal. Feb. 17, 2015) (noting "listing on a major national stock exchange" is "generally a strong indicator of market efficiency").

[99] Company Press Release, "Perrigo Company Completes Acquisition of Agis Industries," March 17, 2005.

[100] https://info.tase.co.il/Eng/about_tase/corporate/Pages/tel_aviv_stock_exchange.aspx.

[101] Company Press Release, "Perrigo Company Completes Acquisition of Agis Industries," March 17, 2005.

[102] https://prewww.tase.co.il/Eng/MarketData/Indices/MarketCap/Pages/IndexAbout.aspx? Action=6&addTab=4&IndexId=142&DisplayMode=Print

[103] https://www.tase.co.il/en/market_data/index/142/about.

[104] https://info.tase.co.il/Eng/MarketData/Indices/MarketCap/Pages/IndexComponents.aspx? Action=&addTab=&IndexId=142.  (11.62509% weighting on April 21, 2015; 7.37910% weighting on April 30, 2017.)

daily turnover (in USD) was ranked 5th, 5th, and 6th out of all constituents of the TA-25 (TA-35) Index, respectively.[105]

56.     According to its website, "TASE operates an advanced, automated trading system known as TACT (Tel-Aviv Continuous Trading), through which anyone can buy or sell securities in real time, easily and conveniently, in a continuous manner during trading hours."[106]  A variety of securities are traded on the TASE, including stocks, bonds and exchange traded notes ("ETNs").[107]  For years 2015 through 2017, the number of companies with stock listed on the TASE ranged from 451 to 461, and the average daily turnover in its equity market ranged from $330 million to $390 million.[108]

57.     The degree of relative market efficiency between the U.S. and Israeli markets for Perrigo stock is easily observed by examining contemporaneous transaction prices converted to U.S. dollars.  A high level of intraday price parity between U.S. and Israeli markets strongly demonstrates the involvement of informed investors and arbitrageurs seeking to profit from intraday price discrepancies (*i.e.*, the fundamental facilitators of market efficiency).  As shown in the following graph, during trading hours when the U.S. and Israeli markets were simultaneously

---

[105] Tel Aviv Stock Exchange, Annual Review, 2015, p. 18; Tel Aviv Stock Exchange, Annual Review, 2016, p. 24; Tel Aviv Stock Exchange, Annual Review, 2017, p. 28.  (Available at: https://info.tase.co.il/eng/Statistics/AnnualReviews/Pages/AnnualReviews.aspx)

[106] https://info.tase.co.il/Eng/about_tase/corporate/Pages/tel_aviv_stock_exchange.aspx.

[107] *Ibid.*

[108] TASE 2017 Annual Review, p. 16.  (https://info.tase.co.il/Eng/Lists/gen_res/0133_annual_review/2017_annual_review_eng.pdf.)

open,[109] Perrigo's stock price in Israel traded in lockstep with the U.S. market throughout the

Class Period on a currency-adjusted basis.



**Intraday Prices of Perrigo's Shares in the U.S. and Israel**
(in U.S. Dollars)

Source: 5-minute interval prices from Bloomberg.

58.     The strong degree of relative market efficiency between Perrigo's U.S.- and Israeli-traded

shares is further demonstrated by the fact that: (i) the daily returns of the U.S.- and Israeli-traded

shares exhibited a 99.9% correlation with each other, when calculated using contemporaneous

market prices;[110] and (ii) the absence of statistical evidence of cross autocorrelation between the

---

[109] During the Class Period, the U.S. and Israeli markets were simultaneously open from 9:30 a.m. to 10:30 a.m. ET.  On days when it was daylight savings time in New York, but not in Israel, the two markets were simultaneously open from 9:30 a.m. to 11:30 a.m. ET.

[110] Monday through Thursday 10:00 a.m. ET prices were used, which is when both the U.S. and Israeli markets were open during the Class Period.

U.S.- and Israeli-traded shares (*i.e.*, daily returns for the U.S. market could not have been predicted using lagged daily returns from the TASE).  As is evident from the intraday prices observed across the U.S. and Israeli trading centers, cross-market arbitrage was efficient enough to ensure price parity throughout each day, thereby implying that the markets for Perrigo stock in the U.S. and in Israel were equally efficient during the Class Period.  Thus, my demonstration of informational efficiency for the U.S. market directly evidences the informational efficiency of the Israeli market for Perrigo stock, and vice versa.

59.     My analyses of the *Cammer* Factors set forth above, as well as the high degree of relative market efficiency between the U.S. and Israeli markets, strongly demonstrate that the market for Perrigo stock was informationally efficient in both the U.S. and Israel during the Class Period.

## VII.   Damages Can Be Measured on a Class-Wide Basis and in a Manner Consistent with Plaintiff's Theory of Liability

60.     I have not, as of yet, been asked to provide an opinion on loss causation or to calculate Class-wide damages in this matter.  I have been asked, however, to opine on whether damages for investors who purchased Perrigo stock during the Class Period can be calculated on a Class-wide basis and in a manner consistent with Plaintiff's theory of liability.  It is my understanding that Plaintiff asserts claims under:

    i.    §10(b) of the Securities Exchange Act of 1934 ("Exchange Act") for all purchases of Perrigo stock during the Class Period on the NYSE or any other trading center within the United States ("Section 10(b)");

    ii.    the parallel provisions of the Israel Securities Law, 1968, for all purchases of Perrigo stock during the Class Period on the TASE; and

    iii.    §14(e) of the Exchange Act on behalf of all persons who held Perrigo stock as of November 13, 2015, the expiration date of Mylan's tender offer for Perrigo (whether or not tendered) ("Section 14(e)").[111]

---

[111] Complaint, ¶273.

61.     In what follows, I set forth the general economic framework for quantifying per-share damages on a Class-wide basis under Section 10(b) (including parallel Israeli claims) and Section 14(e), which reflect methodologies I would propose to use if asked to calculate damages in this matter.  Although damages, if any, for each individual Class member may vary, the methodologies for calculating damages described below would be commonly applicable to each Class member in this matter.

### A.  Per-Share Damages Under Section 10(b) and Parallel TASE Claims

62.     An investor incurs damages when a security is acquired at a price that is inflated as a result of false or misleading statements or omissions, provided that a later corrective disclosure and/or the materialization of a concealed risk causes the price of that security to decline.[112]  Price inflation in a security can be created by material misrepresentations and/or omissions on or before the date of purchase, which remain uncorrected in whole or in part at the time of purchase.  Damages may be mitigated if the security is sold before the price inflation is fully dissipated, given that the investor receives the benefit of any inflation remaining at the date of sale.[113]

63.     Price inflation may be measured on a Class-wide basis by analyzing the change in a security's price caused by a corrective disclosure and/or the materialization of a concealed risk.[114]  The decline in a security's price in response to such events reflects the dissipation of

---

[112] *See, e.g.*, Gold, Kevin L., Eric Korman and Ahmer Nabi, "Federal Securities Acts and Areas of Expert Analysis," *Litigation Services Handbook, The Role of the Financial Expert*, 6th ed., Ed. Roman L. Weil, Daniel G. Lentz, and Elizabeth A. Evans, John Wiley & Sons, Inc., 2017, Ch. 27, pp. 12–17.

[113] This general economic framework for calculating recoverable damages for a class of shareholders is often referred to as the "out-of-pocket measure of damages."  (*See Ibid.*)

[114] *Ibid.*

price inflation created by earlier misrepresentations and/or omissions.  An event study can be used to isolate Company-specific price movement caused by the revelation of true facts related to the alleged fraud from price movement caused by other factors.  Other factors can include changes in market and industry conditions or the dissemination of material, non-fraud-related, Company-specific information.  This event study analysis applies to all Class members, regardless of the extent to which the price movement is due to corrective disclosures and/or the materialization of a concealed risk.  After isolating the price impact of the alleged misstatements and omissions, one can estimate the price inflation due to the alleged fraud for each day during the Class Period, and on a Class-wide basis for each member of the Class.[115, 116]

---

[115] "Price impact can be shown either by an increase in price following a fraudulent public statement or a decrease in price following a revelation of the fraud."  *Erica P. John Fund, Inc. v. Halliburton Co.,* 718 F.3d 423, 434 (5th Cir. 2013), *vacated and remanded on other grounds*, *Halliburton II,* 134 S. Ct. 2398 (U.S. 2014).

[116] *In re Pfizer, Inc. Sec. Litig.*, 819 F.3d 642, 649 (2d Cir. 2016) (internal citations omitted):

> Performing an event study can thus help an expert to determine at least two things.  First, assuming that the defendant company fraudulently concealed information, the event study shows how much money the fraud caused shareholders to lose.  Identifying residual returns on days when allegedly concealed information reached the market indicates that the supposedly withheld information caused the company's stock price to change.  If the release of allegedly withheld information causes a stock price decrease, shareholders who purchased the defendant company's stock after the alleged fraud but before the revelation may have paid a higher price than they would have but for the defendant's fraudulent conduct — known as an "artificial[ly] inflat[ed]" price.
>
> Second, the event study helps the expert "calculat[e] what the price of [the defendant company's] security would have been had the alleged wrongful conduct not occurred," by estimating the amount of artificial inflation in the company's stock price over time.  Just as the existence of a residual return on a day when the market discovers allegedly concealed information shows that the company's stock price was artificially inflated, the *size* of the residual return on such a day provides evidence of the *amount* by which concealing that particular information inflated the defendant company's stock.  As a result, if concealed information reached the market through multiple corrective disclosures, the sum of the residual returns associated with those disclosures provides evidence about the

64.     Once the daily levels of price inflation have been calculated throughout the Class Period, a Class member's actual trading activity in the security can be used to mechanically calculate damages on an individual basis.  For each Class member, damages incurred on a security acquired during the Class Period and retained through the end of the Class Period are equal to the amount of inflation at purchase.  For a security acquired during the Class Period and sold later in the Class Period, damages are the price inflation at purchase minus the price inflation at sale.  Given my understanding of the Supreme Court's ruling in *Dura*,[117] a security purchased during the Class Period and sold before the first corrective disclosure and/or the materialization of a concealed risk is ineligible for damages.  Similarly, a security that is both purchased and sold between two consecutive disclosures of corrective information is ineligible for damages.

65.     Finally, per-share damages should also incorporate the so-called "90-day lookback" provision of the Private Securities Litigation Reform Act of 1995,[118] which also can be applied on a Class-wide basis.  This provision applies such that losses on securities purchased during the Class Period and held as of the close of the 90-day period subsequent to the Class Period (the "90-Day Lookback Period") cannot exceed the difference between the purchase price paid for the security and the average price of the security during the 90-Day Lookback Period.  Losses on securities purchased during the Class Period and sold during the 90-Day Lookback Period cannot exceed the difference between the purchase price paid for the security and the rolling average

---

amount of artificial inflation in the company's stock after the fraud but before those corrections.  Thus, an expert using an event study can estimate the amount of artificial inflation in the defendant company's stock price when shareholders purchased their shares, which is equivalent to estimating the difference between what those investors should have paid for the shares but-for the alleged fraud, and what they actually paid.

[117] *Dura Pharms., Inc. v. Broudo*, 544 U.S. 336 (2005) ("*Dura*").

[118] 15 U.S.C. § 78u–4(e).

price of the security during the portion of the 90-Day Lookback Period elapsed as of the date of sale. Section 10(b) damages incurred by purchasers of Perrigo stock during the Class Period can be calculated on a Class-wide basis in this manner. If, as I have been asked to assume, the standards under Israeli law for TASE purchasers is identical to that under U.S. law for U.S. purchasers, the same methodology could be applied to ascertain Class-wide damages for TASE purchasers.

### B. Per-Share Damages Under Section 14(e) (the Williams Act Claim)

66. On September 14, 2015, Mylan officially commenced an offer to acquire all outstanding ordinary shares of Perrigo.[119] Under the terms of the offer, Perrigo shareholders would receive $75 in cash and 2.3 Mylan ordinary shares in exchange for one Perrigo ordinary share. The offer was scheduled to expire on November 13, 2015, 8:00 a.m. ET. The acceptance condition at that time required that greater than 50% of Perrigo's shares be tendered.[120] At the expiration of the offer, approximately 40% of Perrigo's shares were validly tendered. As such, the acceptance condition to the offer was not satisfied and the offer lapsed in accordance with its terms.[121] Shares that had been tendered were not accepted for exchange and were returned to the relevant Perrigo shareholders.[122]

---

[119] *PR Newswire*, "Mylan Commences Offer to Acquire Perrigo," September 14, 2015, 8:30 AM.

[120] *Ibid*.

[121] *PR Newswire*, "Mylan Announces Results of Offer to Acquire Perrigo and Lapse of Offer," November 13, 2015, 8:39 AM.

[122] *Ibid*.

67.     Plaintiff asserts a claim under Section 14(e) in connection with Mylan's tender offer on behalf of all persons who held Perrigo stock as of November 13, 2015 (whether tendered or not).[123]  Section 14(e) provides that:

> It shall be unlawful for any person to make any untrue statement of a material fact or omit to state any material fact necessary in order to make the statements made, in the light of the circumstances under which they are made, not misleading, or to engage in any fraudulent, deceptive, or manipulative acts or practices, in connection with any tender offer.[124]

68.     It is my understanding that per-share damages under Section 14(e) may be measured as "the difference between the price for which shares were tendered (or not tendered) and the 'genuine' value of those shares":

> The [Williams] Act was designed to prevent the injury suffered by a shareholder fraudulently induced to make an unwise response (tendering or not) to a tender offer.  That injury typically will be easily measured as the difference between the price for which shares were tendered (or not tendered) and the 'genuine' value of those shares. Such an injury is directly caused by misstatements in the tender offer materials.[125]

69.     With respect to "the price for which shares were tendered (or not tendered)," under the terms of the offer, Perrigo shareholders would have received $75 in cash and 2.3 Mylan ordinary shares in exchange for one Perrigo ordinary share.[126]  Immediately prior to the expiration of the tender offer (*i.e.*, at the close of the U.S. financial markets on November 12, 2015), Mylan's stock price was $43.20.  Thus, an objective estimate of the price at which Perrigo shares would have been tendered is $174.36 (*i.e.*, $75 + 2.3 * $43.20).  With respect to the "genuine" value of

---

[123] Complaint, ¶273.

[124] 15 USC § 78n(e).

[125] *Hundahl v. United Benefit Life Ins. Co.*, 465 F. Supp. 1349, 1369 (N.D. Tex. 1979).  *See also*, *Plaine v. McCabe*, 797 F.2d 713, 720-22 (9th Cir. 1986) (a Williams Act plaintiff may receive more than the "fair price" of his shares if such damages are not wholly speculative).

[126] *PR Newswire*, "Mylan Commences Offer to Acquire Perrigo," September 14, 2015, 8:30 AM.

Perrigo shares, the price of Perrigo stock immediately following the expiration of the tender offer (*i.e.*, at the opening of U.S. trading on November 13, 2015), was $140.54.  This price reflects investors' consensus as to the value of Perrigo's "standalone prospects" once the tender offer was officially "off the table."[127]  Accordingly, if Plaintiff establishes liability for the Williams Act claims, per-share damages under Section 14(e) can be reasonably determined on a Class-wide basis and in a manner consistent with Plaintiff's theory of liability, as the difference between $174.36 and $140.54, or $33.82 per share.

70.    I also note that if the trier of fact ultimately determines that a price other than Mylan's closing stock price on November 12, 2015 should be used for purposes of estimating "the price for which shares were tendered (or not tendered)," or that a price other than Perrigo's opening stock price on November 13, 2015 should be used for purposes of estimating the "genuine" value of Perrigo shares, the estimate of Section 14(e) damages can be readily modified on a Class-wide basis, and any alternative price(s) would be commonly applied in the calculation of per-share damages for all Class members with a Section 14(e) claim.

**VIII.   Conclusion**

71.    In summary, the market for Perrigo stock was efficient throughout the Class Period.  In addition, damages can be calculated using a method that is common to the Class and in a manner consistent with Plaintiff's theory of liability, under both §10(b) of the Securities Exchange Act of 1934 ("Exchange Act") for investors who purchased Perrigo stock during the Class Period, and

---

[127] Jefferies, "PRGO Successfully Fends Off the MYL Tender Offer; Now Back to Business As Usual," November 13, 2015.  *See also*, *PMLive*, "Mylan Misses Perrigo Takeover Deadline," November 17, 2015 (stating that under Irish corporate law, following the failed bid, Mylan was not permitted to make another hostile bid for Perrigo for at least twelve months).

§14(e) of the Exchange Act for investors who held Perrigo stock as of the expiration of Mylan's tender offer for Perrigo on November 13, 2015.

72.     My work in this matter is ongoing.  My opinions in this Report are subject to refinement or revision based on analysis of new information which may be provided to me, including the opinions of other experts, receipt of additional documents and data, and based on further analysis of the data and materials described herein.  I understand that discovery is ongoing.  Should additional relevant information be provided to me, my opinions may be supplemented at a later date.

Executed on November 30, 2018, at Redwood City, California.

Zachary Nye, Ph.D.

**Appendix A: Description of Regression Analysis**

73.     For the purposes of examining market efficiency, I have conducted an event study to

determine whether new, material, Company-specific information promptly caused a measurable

stock price reaction after accounting for contemporaneous market and industry effects.  In an

effort to isolate Company-specific effects that influenced Perrigo's stock price during the Class

Period, I performed a regression analysis to measure the relationship between Perrigo stock

returns and 1) changes in market-wide factors that would be expected to impact all stocks; and 2)

changes in industry-wide factors that would be expected to impact stocks in the "Generic

Pharmaceuticals" industry.  By measuring how Perrigo stock returns move in relation to an

overall market index and an industry index, I can also measure how it responds to Company-

specific news.

74.     For each event prior to the first alleged corrective event, which occurred on February 18,

2016,[128] the "Control Period" used to estimate the regression equation is the calendar year

immediately preceding the impact date (*i.e.*, the first trading day on which the information

disclosed could have impacted the market price).[129, 130]  To be consistent with the academic

---

[128] Complaint, ¶225.

[129] Mitchell, Mark L. and Jeffry M. Netter, 1994, "The Role of Financial Economics in Securities
Fraud Cases: Applications at the Securities and Exchange Commission," *The Business Lawyer*,
Vol. 49, pp. 545–90 at p. 568:

> The market model is estimated with regression analysis.  The estimation period
> for this market model equation typically ranges from 100 to 300 trading days
> preceding the event under study.

[130] MacKinlay, A. Craig, 1997, "Event Studies in Economics and Finance," *Journal of Economic
Literature*, Vol. 35, pp. 13–39 at p. 15:

> Given the selection of a normal performance model, the estimation window needs
> to be defined.  The most common choice, when feasible, is using the period prior
> to the event window for the estimation window.  For example, in an event study
> using daily data and the market model, the market model parameters could be

literature, each of my Control Periods excludes the events under study.[131, 132]  Further, in order to

prevent the disclosure of the alleged fraud from contaminating my normal return measure, and in

turn my estimate of abnormal return volatility, the Control Period used for each event subsequent

to the first alleged corrective disclosure is the calendar year immediately preceding February 18,

2016.[133, 134]

75.     The market index used is the S&P 500, which "includes 500 leading companies and

captures approximately 80% coverage of available market capitalization."[135]  This broad-based

market index is commonly used by economists as a representation of the overall market, which is

---

    estimated over the 120 days prior to the event.  Generally the event period itself is
    not included in the estimation period to prevent the event from influencing the
    normal performance model parameter estimates.

[131] *See* Exhibit 12 for a list of all the events under study.

[132] *See, e.g.*, MacKinlay, A. Craig, "Event Studies in Economics and Finance," *Journal of Economic Literature*, Vol. 35, pp. 13–39 at p. 15; and Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, 1997, p. 152.

[133] MacKinlay, A. Craig, 1997, "Event Studies in Economics and Finance," *Journal of Economic Literature*, Vol. 35, pp. 13–39 at p. 15:

    Appraisal of the event's impact requires a measure of the abnormal return.  The
    abnormal return is the actual ex post return of the security over the event window
    minus the normal return of the firm over the event window.  The normal return is
    defined as the expected return without conditioning on the event taking place.

[134] Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, 1997, p. 158:

    It is typical for the estimation window and the event window not to overlap.  This
    design provides estimators for the parameters of the normal return model which
    are not influenced by the event-related returns.  Including the event window in the
    estimation of the normal model parameters could lead to the event returns having
    a large influence on the normal return measure.  In this situation both the normal
    returns and the abnormal returns would reflect the impact of the event.  This
    would be problematic since the methodology is built around the assumption that
    the event impact is captured by the abnormal returns.

[135] http://www.spindices.com/indices/equity/sp-500.

theoretically required by the Capital Asset Pricing Model ("CAPM"), for which famed financial

economist, William Sharpe, won a Nobel Prize.[136]

76.     In addition to market-wide factors, my regression analysis also measures the relationship

between Perrigo stock returns and changes in industry-wide factors that would be expected to

impact all stocks in Perrigo's particular industry.  In constructing the industry index, I

considered: (i) companies identified as industry competitors in analyst reports published during

the Class Period; (ii) companies identified by the Bloomberg Industry Classification System

(BICS) as operating in the "Generic Pharmaceuticals" industry; and (iii) companies identified as

peers in Perrigo's SEC filings issued during the Class Period.  In this analysis, the industry index

is comprised of the constituent stocks of the S&P Pharmaceuticals Index,[137, 138] to which Perrigo

compared its stock price performance in its SEC filings during the Class Period.[139]

77.     My estimated regression equations for the U.S. and Israeli markets appear in Exhibits

11A and 11C, respectively.  As indicated by the *t*-statistics corresponding to each index, Perrigo

---

[136] The Sveriges Riksbank Prize in Economic Sciences in Memory of Alfred Nobel 1990, Press Release, http://www.nobelprize.org/nobel_prizes/economic-sciences/laureates/1990/press.html:

> An important result is that the expected return on an asset is determined by the beta coefficient on the asset, which also measures the covariance between the return on the asset and the return on the market portfolio. …The CAPM is considered the backbone of modern price theory for financial markets.  It is also widely used in empirical analysis, so that the abundance of financial statistical data can be utilized systematically and efficiently. …Along with Markowitz' portfolio model, the CAPM has also become the framework in textbooks on financial economics throughout the world.

[137] Bloomberg ticker symbol "S5PHAR Index."

[138] The industry index is comprised of the stocks listed in Exhibit 11E.  Mylan is excluded from the industry index through November 13, 2015, when Mylan's hostile bid to acquire Perrigo officially expired.

[139] Perrigo, SEC Form 10-K for the fiscal year ended December 31, 2016, filed May 22, 2017, p. 55, 56.

stock returns exhibited a statistically significant association with both market index returns and residual industry index returns during the Class Period.[140]  For the U.S. and Israeli markets, respectively, Exhibits 11B and 11D show Perrigo's expected (*i.e.*, "predicted") and residual (*i.e.*, "Company-specific") returns estimated from the regression models on each day of the Class Period.  Expected returns are those changes in stock prices due to market and industry factors that change the values of all stocks in an economy (market effects) or in a particular industry (industry effects).  Perrigo's residual returns are a measure of the change in the stock price due to Company-specific events and are calculated as the difference between Perrigo's actual return and its expected return.[141]

---

[140] Residual industry index returns are the portions of daily returns on the industry index which are not explained by market effects, as determined from a regression of industry index returns on market index returns during the Control Period.  The use of residual industry index returns rather than raw returns eliminates any statistical problems due to multicollinearity.  (*See* Greene, William H., *Econometric Analysis*, Prentice Hall, 2012, 7th Ed., Ch. 4, p. 89.)

[141] Exhibit 11B and 11D also provide the confidence level for each day of the Class Period, which measures the statistical significance of Perrigo's residual returns.  The confidence level associated with a given Company-specific return is measured as one minus the "*p*-value" of that return, where the *p*-value represents the conditional probability of observing a Company-specific return.  Thus, consistent with the standard frequently employed by social scientists, statistical significance in context of securities litigation merely indicates that a given company-specific return is a relatively rare occurrence.  (*See* Kaye, David H. and David A. Freedman, "Reference Guide on Statistics," in Federal Judicial Center, *Reference Manual on Scientific Evidence*, National Academies Press, 2011, 3rd Ed., pp. 250–252: "Statistical significance is determined by comparing a *p* [*i.e.*, the probability of getting data as extreme as, or more extreme than, the actual data—given that the null hypothesis is true] to a preset value, called the significance level."  Thus, statistical significance "is merely a label for a certain kind of *p*-value.")

**Exhibit 1**



702 MARSHALL STREET, SUITE 200
REDWOOD CITY, CA  94063
650.298.0200
WWW.SCGINC.COM

## Zachary R. Nye
*Email:* zach@scginc.com

---

### Education

**Ph.D. – University of California, Irvine**                                              2009
Finance                                                                    Irvine, California

- Dissertation: Macro-Augmented Volatility Forecasting.

- Research Interests: Market efficiency of underlying and derivative securities, volatility forecasting, risk management, financial econometrics, valuation and corporate finance.

- Teaching Experience: Corporate Finance, Investments, and Risk Management.

**M.Sc. – London Business School**                                                   2004
Finance                                                                    London, England

- Earned distinction for Masters Thesis on the informational efficiency of credit-linked notes.

**A.B. – Princeton University**                                                       2001
Economics                                                              Princeton, New Jersey

---

### Employment History

**Vice President**                                                    Summer 2015 – present
Stanford Consulting Group, Inc.                                       Redwood City, California

The Stanford Consulting Group, Inc. provides economic research and expert testimony for business litigation, as well as regulatory and legislative proceedings.

Responsibilities include:

- quantifying economic damages (*e.g.*, present value of expected future earnings, price inflation, lost profits, unjust enrichment, reasonable royalties);

- enterprise, project, equity, debt, derivative-security and intellectual-property valuation;

- assessing the informational efficiency of financial securities;

- analyzing fairness opinions related to corporate mergers and acquisitions;

- econometric modeling and analysis;

- marginal cost analysis;

- preparing expert reports and declarations;

- providing deposition and trial testimony; and

- supporting counsel in preparation for cross examination of opposing experts.

**Senior Consultant**                                              Summer 2009 – Summer 2015
Stanford Consulting Group, Inc.                                       Redwood City, California

# Exhibit 1

**Associate**                                               Summer 2004 – Summer 2005
Stanford Consulting Group, Inc.                                 Redwood City, California

**Mortgage Consultant**                                          Fall 2002 – Summer 2003
Woolwich PLC                                                              Oxford, UK

**Trading Desk Specialist**                                        Fall 2001 – Summer 2002
Merrill Lynch, Defined Asset Funds                              Plainsboro, New Jersey

---

## Academic Research

Nye, Zachary and Mark Washburn, 2013, "Macro-Augmented Volatility Forecasting," *Western Decision Sciences Institute Proceedings*. Paper presented at the WDSI Annual Meeting, Long Beach, California, March 27, 2013. Winner of the 2013 Best Theoretical/Empirical Research Paper Awards.

Nye, Zachary and Philippe Jorion, 2009, "Macro-Augmented Volatility Forecasting," Working Paper, University of California at Irvine.

Nye, Zachary and Timothy C. Johnson, 2005, "Market Efficiency's Hidden Teeth: An Unambiguous Test for Derivative Securities," Working Paper, London Business School.

---

## Testimony

City of Pontiac General Employees' Retirement System, et al. v. Dell Inc., et al., United States District Court, Western District of Texas, Austin Division, Case No. 1:15-cv-00374-LY
        Deposition          April 19, 2017
        Deposition          November 6, 2018

Pirnik v. Fiat Chrysler Automobiles N.V., et al., United States District Court, Southern District of New York, Case No. 1:15-CV-07199-JMF
        Deposition          February 2, 2018
        Deposition          September 13, 2018

In re Quorum Health Securities Litigation, United States District Court, Middle District of Tennessee, Case No. 3:16-cv-02475
        Deposition          August 17, 2018

Teresa Doskocz, et al. v. ALS Lien Services, et al., Superior Court of California, County of Contra Costa, Case No. C17-01486
        Deposition          April 23, 2018

Bradley Cooper, et al. v. Thoratec Corporation, et al., United States District Court, Northern District of California, Oakland Division, Case No. 4:14-cv-00360-CW
        Deposition          March 6, 2018

L-3 Communications Corporation, et al. v. Serco, Inc., United States District Court for the Eastern District of Virginia, Case No. 1:15-cv-701-GBL-JFA
        Deposition          October 22, 2015
        Deposition          October 18, 2017

In re Juno Therapeutics, Inc., United States District Court of Western District of Washington at Seattle, Case No. C16-1069RSM
        Deposition          October 4, 2017

# Exhibit 1

Brad Mauss, et al. v. NuVasive, Inc., et al., United States District Court, Southern District of California, Case No.: 13-cv-02005-JM

    Deposition              December 20, 2016
    Deposition              August 28, 2017

In re Akorn, Inc. Securities Litigation, United States District Court, Northern District of Illinois, Eastern Division, Case No. 15-CV-01944

    Deposition              June 21, 2017

In re Ocwen Financial Corporation Securities Litigation, United States District Court, Southern District of Florida, Case 14-81057-CIV-WPD

    Deposition              September 23, 2016
    Deposition              March 28, 2017

Stephen Calfo, et al. v. John P. Messina, Sr., et al., United States District Court, Southern District of New York, Civil Action No. 15 Civ. 04010 (LGS)

    Deposition              January 5, 2017

In re EZCORP, Inc. Securities Litigation, United States District Court, Southern District of New York, Case No. 14-cv-6834 (ALC)

    Deposition              October 14, 2016

Arthur Menaldi, et al. v. Och-Ziff Capital Management Group LLC, et al., United States District Court, Southern District of New York, No. 14-CV-03251-JPO

    Deposition              October 3, 2016

Keith Thomas, et al. v. MagnaChip Semiconductor Corp., et al., United States District Court, Northern District of California, Case No. 3:14-cv-01160-JST

    Deposition              September 16, 2016

In re Rocket Fuel, Inc. Securities Litigation, United States District Court, Northern District of California, Oakland Division, Case No. 4:14-cv-03998-PJH

    Deposition              September 14, 2016

Barbara Strougo, Individually and on Behalf of All Others Similarly Situated v. Barclays PLC, et al., United States District Court, Southern District of New York, Case No. 14-cv-5797 (SAS)

    Deposition              August 11, 2015
    Evidentiary Hearing     November 5, 2015
    Deposition              June 16, 2016

In re Merck & Co., Inc. Securities, Derivative & "ERISA" Litigation, United States District Court, District of New Jersey, Case Numbers: 05-cv-5060; 07-cv-4021; 07-cv-4022; 07-cv-4023; 07-cv-4024; 07-cv-4546; 11-cv-6259; and 15-cv-518

    Deposition              December 6, 2013
    Deposition              October 1, 2015

Richard Thorpe and Darrel Weisheit, Individually and on Behalf of All Others Similarly Situated v. Walter Investment Management Corp., et al., United States District Court, Southern District of Florida, Case No. 1:14-cv-20880-UU

    Deposition              September 16, 2015

City of Austin Police Retirement System, *Individually and on Behalf of All Others Similarly Situated* v. Kinross Gold Corporation, et al., United States District Court, Southern District of New York, Civil Action No. 1:12-cv-01203-VEC-KNF

    Deposition              November 19, 2014

# Exhibit 1

In re El Paso Partners, L.P. Derivative Litigation, Court of Chancery of the State of Delaware, C.A. No. 7141-CS
  Deposition     September 24, 2013
  Trial       November 12 and 13, 2014

L-3 Communications Corporation, et al. v. Jaxon Engineering & Maintenance, Inc., et al., United States District Court for the District of Colorado, Civil Action No. 10-cv-02868-MSK-KMT
  Deposition     August 7, 2014

Axa Corporate Solutions Assurance, et al. v. Honeywell International, Inc., et al., Superior Court of the State of Arizona in and for the County of Maricopa, No. CV2011-019334
  Deposition     February 24, 2014

In re Heckmann Corporation Securities Litigation, United States District Court for the District of Delaware, Case No. 1:10-cv-00378-LPS-MPT
  Deposition     November 9, 2012

## Perrigo Company PLC
**Document List**

*From Counsel*

| Material | Document Date |
|---|---|
| Amended Complaint for Violatioon of the Federal Securities Laws | 6/21/2017 |

*Obtained by Stanford Consulting Group, Inc.*

| Material | Document Date | Source |
|---|---|---|
| Academic journal articles, reference materials (e.g., books, web sites, and news articles), and court filings | Various | See footnotes to Nye Report |
| Analyst Reports | 4/2015-5/2017 | Thomson Reuters Eikon; Thomson Reuters Knowledge; Bloomberg |
| Analyst ratings and price target data | 4/2015-5/2017 | Bloomberg |
| SEC filings for Perrigo | 2015-2017 | Edgar Pro |
| News articles and conference call transcripts for Perrigo | 4/2015-5/2017 | Factiva; Bloomberg; Internet |
| Daily closing bid & ask prices for Perrigo stock and for sample companies on the NYSE and TASE markets | 4/2015-5/2017 | Bloomberg |
| Total returns & market capitalization for comparables and/or competitors of Perrigo | 4/2014-5/2017 | Bloomberg |
| Price, volume, dividend, shares outstanding data for Perrigo | 4/2014-5/2017 | Bloomberg |
| Quarterly institutional and insider holdings data for Perrigo stock | Q1-15 - Q2-17 | Thomson Reuters Eikon |
| Daily index levels for S&P 500 | 4/2014-5/2017 | Bloomberg |
| Short interest data for Perrigo | 4/2014-5/2017 | Bloomberg |
| U.S. market short interest as a percentage of float data | 2015-2017 | Bloomberg |
| Market capitalization data for NYSE, NASDAQ and TASE listed companies | 2015-2017 | Bloomberg |
| Nasdaq market maker activity data for Perrigo | 4/2015-5/2017 | Bloomberg |



# Perrigo Company PLC
### Closing Price and Volume
### Source: Bloomberg

**Exhibit 3B**

# Perrigo Company PLC

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 4/21/2015 | 5,959,089 | $192.82 | -$5.26 | -2.66% |
| 4/22/2015 | 4,779,926 | $201.50 | $8.68 | 4.50% |
| 4/23/2015 | 1,857,866 | $201.63 | $0.13 | 0.06% |
| 4/24/2015 | 8,219,088 | $192.89 | -$8.74 | -4.33% |
| 4/27/2015 | 3,856,600 | $188.28 | -$4.61 | -2.39% |
| 4/28/2015 | 3,693,185 | $186.39 | -$1.89 | -1.00% |
| 4/29/2015 | 6,209,409 | $184.74 | -$1.65 | -0.89% |
| 4/30/2015 | 2,972,445 | $183.28 | -$1.46 | -0.79% |
| 5/1/2015 | 2,136,588 | $186.26 | $2.98 | 1.63% |
| 5/4/2015 | 1,456,477 | $187.94 | $1.68 | 0.90% |
| 5/5/2015 | 1,367,686 | $188.13 | $0.19 | 0.10% |
| 5/6/2015 | 1,336,050 | $189.87 | $1.74 | 0.92% |
| 5/7/2015 | 2,536,671 | $191.00 | $1.13 | 0.60% |
| 5/8/2015 | 1,310,882 | $192.60 | $1.60 | 0.84% |
| 5/11/2015 | 899,645 | $193.58 | $0.98 | 0.51% |
| 5/12/2015 | 1,058,265 | $194.26 | $0.68 | 0.35% |
| 5/13/2015 | 584,550 | $193.79 | -$0.47 | -0.24% |
| 5/14/2015 | 683,870 | $194.15 | $0.36 | 0.19% |
| 5/15/2015 | 850,587 | $194.50 | $0.35 | 0.18% |
| 5/18/2015 | 2,045,552 | $198.37 | $3.87 | 1.99% |
| 5/19/2015 | 597,397 | $197.68 | -$0.69 | -0.35% |
| 5/20/2015 | 541,334 | $197.54 | -$0.14 | -0.07% |
| 5/21/2015 | 1,017,952 | $198.26 | $0.72 | 0.36% |
| 5/22/2015 | 771,509 | $198.47 | $0.21 | 0.11% |
| 5/26/2015 | 946,372 | $195.75 | -$2.72 | -1.37% |
| 5/27/2015 | 1,011,348 | $194.50 | -$1.25 | -0.64% |
| 5/28/2015 | 856,705 | $193.96 | -$0.54 | -0.28% |
| 5/29/2015 | 1,613,154 | $190.30 | -$3.66 | -1.89% |
| 6/1/2015 | 1,212,775 | $192.99 | $2.69 | 1.41% |
| 6/2/2015 | 1,046,958 | $194.31 | $1.32 | 0.68% |
| 6/3/2015 | 937,442 | $195.88 | $1.57 | 0.81% |
| 6/4/2015 | 1,088,388 | $192.88 | -$3.00 | -1.53% |
| 6/5/2015 | 969,000 | $191.26 | -$1.62 | -0.84% |
| 6/8/2015 | 1,104,556 | $188.93 | -$2.33 | -1.22% |
| 6/9/2015 | 1,197,158 | $188.17 | -$0.76 | -0.40% |
| 6/10/2015 | 990,831 | $188.00 | -$0.17 | -0.09% |
| 6/11/2015 | 1,026,463 | $186.91 | -$1.09 | -0.58% |
| 6/12/2015 | 1,236,459 | $184.57 | -$2.34 | -1.25% |
| 6/15/2015 | 1,121,432 | $183.30 | -$1.27 | -0.69% |
| 6/16/2015 | 2,242,911 | $191.25 | $7.95 | 4.34% |
| 6/17/2015 | 860,221 | $188.33 | -$2.92 | -1.53% |
| 6/18/2015 | 756,544 | $188.28 | -$0.05 | -0.03% |
| 6/19/2015 | 3,409,414 | $185.00 | -$3.28 | -1.74% |
| 6/22/2015 | 739,213 | $184.87 | -$0.13 | -0.07% |
| 6/23/2015 | 1,138,405 | $189.39 | $4.52 | 2.44% |
| 6/24/2015 | 947,189 | $189.16 | -$0.23 | -0.12% |
| 6/25/2015 | 693,621 | $189.21 | $0.05 | 0.03% |
| 6/26/2015 | 757,066 | $190.55 | $1.34 | 0.71% |
| 6/29/2015 | 1,026,112 | $184.14 | -$6.41 | -3.36% |
| 6/30/2015 | 927,635 | $184.83 | $0.69 | 0.37% |
| 7/1/2015 | 1,031,276 | $185.06 | $0.23 | 0.12% |
| 7/2/2015 | 830,876 | $183.68 | -$1.38 | -0.75% |
| 7/6/2015 | 2,002,180 | $185.66 | $1.98 | 1.08% |

**Exhibit 3B**

## Perrigo Company PLC

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|---------------|--------------|--------|
| 7/7/2015 | 1,549,997 | $182.94 | -$2.72 | -1.47% |
| 7/8/2015 | 879,563 | $180.32 | -$2.62 | -1.43% |
| 7/9/2015 | 805,640 | $180.01 | -$0.31 | -0.17% |
| 7/10/2015 | 999,211 | $180.86 | $0.85 | 0.47% |
| 7/13/2015 | 923,645 | $184.02 | $3.16 | 1.75% |
| 7/14/2015 | 1,026,746 | $186.19 | $2.17 | 1.18% |
| 7/15/2015 | 914,387 | $186.68 | $0.49 | 0.26% |
| 7/16/2015 | 966,750 | $186.81 | $0.13 | 0.07% |
| 7/17/2015 | 920,093 | $185.86 | -$0.95 | -0.51% |
| 7/20/2015 | 452,697 | $187.64 | $1.78 | 0.96% |
| 7/21/2015 | 450,387 | $187.07 | -$0.57 | -0.30% |
| 7/22/2015 | 796,609 | $189.05 | $1.98 | 1.06% |
| 7/23/2015 | 870,514 | $189.71 | $0.66 | 0.35% |
| 7/24/2015 | 872,137 | $186.50 | -$3.21 | -1.69% |
| 7/27/2015 | 5,944,967 | $193.60 | $7.10 | 3.81% |
| 7/28/2015 | 2,574,212 | $192.07 | -$1.53 | -0.79% |
| 7/29/2015 | 1,464,737 | $192.83 | $0.76 | 0.40% |
| 7/30/2015 | 638,535 | $191.43 | -$1.40 | -0.73% |
| 7/31/2015 | 586,358 | $192.20 | $0.77 | 0.40% |
| 8/3/2015 | 667,779 | $192.50 | $0.30 | 0.16% |
| 8/4/2015 | 1,181,385 | $190.64 | -$1.86 | -0.97% |
| 8/5/2015 | 1,147,113 | $189.65 | -$0.99 | -0.52% |
| 8/6/2015 | 2,268,323 | $188.24 | -$1.41 | -0.74% |
| 8/7/2015 | 1,024,797 | $190.21 | $1.97 | 1.05% |
| 8/10/2015 | 768,496 | $193.99 | $3.78 | 1.99% |
| 8/11/2015 | 1,265,550 | $192.80 | -$1.19 | -0.61% |
| 8/12/2015 | 1,556,754 | $186.06 | -$6.74 | -3.50% |
| 8/13/2015 | 1,854,119 | $192.50 | $6.44 | 3.46% |
| 8/14/2015 | 2,929,652 | $196.00 | $3.50 | 1.82% |
| 8/17/2015 | 1,641,914 | $197.06 | $1.06 | 0.54% |
| 8/18/2015 | 795,568 | $195.54 | -$1.52 | -0.77% |
| 8/19/2015 | 965,376 | $195.44 | -$0.10 | -0.05% |
| 8/20/2015 | 800,825 | $192.66 | -$2.78 | -1.42% |
| 8/21/2015 | 2,816,904 | $186.89 | -$5.77 | -2.99% |
| 8/24/2015 | 2,301,727 | $178.50 | -$8.39 | -4.49% |
| 8/25/2015 | 1,820,775 | $178.00 | -$0.50 | -0.28% |
| 8/26/2015 | 1,098,227 | $183.76 | $5.76 | 3.24% |
| 8/27/2015 | 1,131,160 | $188.19 | $4.43 | 2.41% |
| 8/28/2015 | 1,070,266 | $185.42 | -$2.77 | -1.47% |
| 8/31/2015 | 634,781 | $182.97 | -$2.45 | -1.32% |
| 9/1/2015 | 787,599 | $179.46 | -$3.51 | -1.92% |
| 9/2/2015 | 760,222 | $181.59 | $2.13 | 1.19% |
| 9/3/2015 | 610,477 | $177.95 | -$3.64 | -2.00% |
| 9/4/2015 | 576,559 | $178.80 | $0.85 | 0.48% |
| 9/8/2015 | 689,680 | $180.65 | $1.85 | 1.03% |
| 9/9/2015 | 710,612 | $177.07 | -$3.58 | -1.98% |
| 9/10/2015 | 948,489 | $178.17 | $1.10 | 0.62% |
| 9/11/2015 | 655,916 | $179.67 | $1.50 | 0.84% |
| 9/14/2015 | 568,058 | $181.26 | $1.59 | 0.88% |
| 9/15/2015 | 725,471 | $183.46 | $2.20 | 1.21% |
| 9/16/2015 | 947,082 | $182.39 | -$1.07 | -0.58% |
| 9/17/2015 | 1,180,044 | $181.08 | -$1.31 | -0.72% |
| 9/18/2015 | 1,365,639 | $178.57 | -$2.51 | -1.39% |

**Exhibit 3B**

## Perrigo Company PLC

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 9/21/2015 | 1,036,994 | $174.83 | -$3.74 | -2.09% |
| 9/22/2015 | 832,341 | $171.97 | -$2.86 | -1.64% |
| 9/23/2015 | 520,372 | $170.87 | -$1.10 | -0.64% |
| 9/24/2015 | 1,036,811 | $169.26 | -$1.61 | -0.94% |
| 9/25/2015 | 1,452,175 | $160.90 | -$8.36 | -4.94% |
| 9/28/2015 | 2,745,230 | $152.57 | -$8.33 | -5.18% |
| 9/29/2015 | 2,341,638 | $154.90 | $2.33 | 1.53% |
| 9/30/2015 | 1,514,163 | $157.27 | $2.37 | 1.53% |
| 10/1/2015 | 1,530,681 | $156.37 | -$0.90 | -0.57% |
| 10/2/2015 | 1,513,706 | $160.73 | $4.36 | 2.79% |
| 10/5/2015 | 1,248,646 | $161.83 | $1.10 | 0.68% |
| 10/6/2015 | 799,335 | $159.71 | -$2.12 | -1.31% |
| 10/7/2015 | 1,838,168 | $156.12 | -$3.59 | -2.25% |
| 10/8/2015 | 579,290 | $158.34 | $2.22 | 1.42% |
| 10/9/2015 | 1,004,039 | $160.60 | $2.26 | 1.43% |
| 10/12/2015 | 367,714 | $161.53 | $0.93 | 0.58% |
| 10/13/2015 | 817,350 | $158.18 | -$3.35 | -2.07% |
| 10/14/2015 | 1,316,513 | $160.91 | $2.73 | 1.73% |
| 10/15/2015 | 801,767 | $162.62 | $1.71 | 1.06% |
| 10/16/2015 | 1,478,745 | $166.15 | $3.53 | 2.17% |
| 10/19/2015 | 1,279,396 | $165.66 | -$0.49 | -0.29% |
| 10/20/2015 | 1,161,851 | $162.61 | -$3.05 | -1.84% |
| 10/21/2015 | 2,684,830 | $155.24 | -$7.37 | -4.53% |
| 10/22/2015 | 4,178,165 | $147.68 | -$7.56 | -4.87% |
| 10/23/2015 | 1,997,875 | $150.57 | $2.89 | 1.96% |
| 10/26/2015 | 1,764,508 | $154.27 | $3.70 | 2.46% |
| 10/27/2015 | 1,263,596 | $156.25 | $1.98 | 1.28% |
| 10/28/2015 | 2,436,930 | $160.44 | $4.19 | 2.68% |
| 10/29/2015 | 2,291,294 | $165.81 | $5.37 | 3.35% |
| 10/30/2015 | 2,122,097 | $157.74 | -$8.07 | -4.87% |
| 11/2/2015 | 1,398,974 | $159.35 | $1.61 | 1.02% |
| 11/3/2015 | 1,683,426 | $159.74 | $0.39 | 0.24% |
| 11/4/2015 | 1,960,704 | $162.29 | $2.55 | 1.60% |
| 11/5/2015 | 1,407,622 | $160.50 | -$1.79 | -1.10% |
| 11/6/2015 | 1,417,357 | $162.25 | $1.75 | 1.09% |
| 11/9/2015 | 2,266,188 | $159.72 | -$2.53 | -1.56% |
| 11/10/2015 | 2,191,128 | $163.03 | $3.31 | 2.07% |
| 11/11/2015 | 2,172,584 | $161.06 | -$1.97 | -1.21% |
| 11/12/2015 | 3,514,488 | $156.55 | -$4.51 | -2.80% |
| 11/13/2015 | 27,518,243 | $146.90 | -$9.65 | -6.16% |
| 11/16/2015 | 6,785,879 | $149.00 | $2.10 | 1.43% |
| 11/17/2015 | 5,267,347 | $153.50 | $4.50 | 3.02% |
| 11/18/2015 | 3,457,572 | $155.64 | $2.14 | 1.39% |
| 11/19/2015 | 2,273,730 | $154.63 | -$1.01 | -0.65% |
| 11/20/2015 | 2,664,783 | $154.92 | $0.29 | 0.19% |
| 11/23/2015 | 2,411,524 | $148.40 | -$6.52 | -4.21% |
| 11/24/2015 | 2,404,511 | $150.00 | $1.60 | 1.08% |
| 11/25/2015 | 940,096 | $150.63 | $0.63 | 0.42% |
| 11/27/2015 | 354,988 | $150.49 | -$0.14 | -0.09% |
| 11/30/2015 | 1,632,907 | $149.39 | -$1.10 | -0.73% |
| 12/1/2015 | 1,180,740 | $149.21 | -$0.18 | -0.12% |
| 12/2/2015 | 1,074,127 | $147.86 | -$1.35 | -0.90% |
| 12/3/2015 | 1,486,948 | $145.59 | -$2.27 | -1.54% |

**Exhibit 3B**

## Perrigo Company PLC

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 12/4/2015 | 1,488,247 | $147.69 | $2.10 | 1.44% |
| 12/7/2015 | 1,182,943 | $147.34 | -$0.35 | -0.24% |
| 12/8/2015 | 1,413,131 | $148.39 | $1.05 | 0.71% |
| 12/9/2015 | 1,911,490 | $148.16 | -$0.23 | -0.15% |
| 12/10/2015 | 1,270,522 | $148.89 | $0.73 | 0.49% |
| 12/11/2015 | 867,620 | $147.19 | -$1.70 | -1.14% |
| 12/14/2015 | 1,635,722 | $148.99 | $1.80 | 1.22% |
| 12/15/2015 | 1,656,138 | $149.31 | $0.32 | 0.21% |
| 12/16/2015 | 1,658,662 | $149.45 | $0.14 | 0.09% |
| 12/17/2015 | 1,492,065 | $146.26 | -$3.19 | -2.13% |
| 12/18/2015 | 1,706,479 | $144.33 | -$1.93 | -1.32% |
| 12/21/2015 | 883,278 | $144.28 | -$0.05 | -0.03% |
| 12/22/2015 | 994,656 | $145.27 | $0.99 | 0.69% |
| 12/23/2015 | 1,178,812 | $147.70 | $2.43 | 1.67% |
| 12/24/2015 | 280,552 | $147.54 | -$0.16 | -0.11% |
| 12/28/2015 | 650,142 | $145.84 | -$1.70 | -1.15% |
| 12/29/2015 | 711,655 | $146.59 | $0.75 | 0.51% |
| 12/30/2015 | 569,934 | $145.24 | -$1.35 | -0.92% |
| 12/31/2015 | 602,941 | $144.70 | -$0.54 | -0.37% |
| 1/4/2016 | 1,679,433 | $142.50 | -$2.20 | -1.52% |
| 1/5/2016 | 1,170,251 | $142.68 | $0.18 | 0.13% |
| 1/6/2016 | 2,507,009 | $144.28 | $1.60 | 1.12% |
| 1/7/2016 | 1,679,559 | $144.31 | $0.03 | 0.02% |
| 1/8/2016 | 1,487,597 | $140.69 | -$3.62 | -2.51% |
| 1/11/2016 | 2,278,166 | $143.61 | $2.92 | 2.08% |
| 1/12/2016 | 1,615,506 | $146.57 | $2.96 | 2.06% |
| 1/13/2016 | 1,593,395 | $143.08 | -$3.49 | -2.38% |
| 1/14/2016 | 1,812,211 | $145.41 | $2.33 | 1.63% |
| 1/15/2016 | 1,861,007 | $145.01 | -$0.40 | -0.28% |
| 1/19/2016 | 2,492,170 | $146.50 | $1.49 | 1.03% |
| 1/20/2016 | 3,056,914 | $145.84 | -$0.66 | -0.45% |
| 1/21/2016 | 2,850,168 | $146.79 | $0.95 | 0.65% |
| 1/22/2016 | 3,667,151 | $148.58 | $1.79 | 1.22% |
| 1/25/2016 | 1,807,869 | $149.06 | $0.48 | 0.32% |
| 1/26/2016 | 1,756,639 | $148.94 | -$0.12 | -0.08% |
| 1/27/2016 | 1,980,084 | $144.52 | -$4.42 | -2.97% |
| 1/28/2016 | 2,246,482 | $143.23 | -$1.29 | -0.89% |
| 1/29/2016 | 1,612,620 | $144.58 | $1.35 | 0.94% |
| 2/1/2016 | 1,437,390 | $143.70 | -$0.88 | -0.61% |
| 2/2/2016 | 1,556,399 | $144.01 | $0.31 | 0.22% |
| 2/3/2016 | 1,009,116 | $145.68 | $1.67 | 1.16% |
| 2/4/2016 | 1,069,591 | $144.11 | -$1.57 | -1.08% |
| 2/5/2016 | 1,480,281 | $143.88 | -$0.23 | -0.16% |
| 2/8/2016 | 1,778,204 | $137.82 | -$6.06 | -4.21% |
| 2/9/2016 | 1,213,158 | $138.77 | $0.95 | 0.69% |
| 2/10/2016 | 1,133,115 | $137.46 | -$1.31 | -0.94% |
| 2/11/2016 | 1,824,342 | $135.07 | -$2.39 | -1.74% |
| 2/12/2016 | 1,577,469 | $138.60 | $3.53 | 2.61% |
| 2/16/2016 | 1,806,926 | $141.21 | $2.61 | 1.88% |
| 2/17/2016 | 2,175,093 | $145.17 | $3.96 | 2.80% |
| 2/18/2016 | 7,484,077 | $130.40 | -$14.77 | -10.17% |
| 2/19/2016 | 4,056,556 | $129.34 | -$1.06 | -0.81% |
| 2/22/2016 | 3,703,562 | $124.08 | -$5.26 | -4.07% |

**Exhibit 3B**

## Perrigo Company PLC

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 2/23/2016 | 2,182,568 | $124.85 | $0.77 | 0.62% |
| 2/24/2016 | 1,456,002 | $126.26 | $1.41 | 1.13% |
| 2/25/2016 | 1,156,850 | $129.15 | $2.89 | 2.29% |
| 2/26/2016 | 1,632,618 | $129.23 | $0.08 | 0.06% |
| 2/29/2016 | 1,392,049 | $126.25 | -$2.98 | -2.31% |
| 3/1/2016 | 1,434,554 | $126.21 | -$0.04 | -0.03% |
| 3/2/2016 | 1,171,995 | $125.81 | -$0.40 | -0.32% |
| 3/3/2016 | 1,489,157 | $126.42 | $0.61 | 0.48% |
| 3/4/2016 | 1,710,350 | $126.61 | $0.19 | 0.15% |
| 3/7/2016 | 1,657,581 | $129.08 | $2.47 | 1.95% |
| 3/8/2016 | 1,623,590 | $129.06 | -$0.02 | -0.02% |
| 3/9/2016 | 1,065,515 | $131.41 | $2.35 | 1.82% |
| 3/10/2016 | 1,750,349 | $133.88 | $2.47 | 1.88% |
| 3/11/2016 | 1,460,717 | $136.00 | $2.12 | 1.58% |
| 3/14/2016 | 2,380,833 | $140.14 | $4.14 | 3.04% |
| 3/15/2016 | 2,717,039 | $134.37 | -$5.77 | -4.12% |
| 3/16/2016 | 1,310,362 | $133.07 | -$1.30 | -0.97% |
| 3/17/2016 | 1,882,968 | $131.21 | -$1.86 | -1.40% |
| 3/18/2016 | 3,335,219 | $128.46 | -$2.75 | -2.10% |
| 3/21/2016 | 1,624,778 | $131.27 | $2.81 | 2.19% |
| 3/22/2016 | 1,070,032 | $132.92 | $1.65 | 1.26% |
| 3/23/2016 | 1,530,613 | $130.23 | -$2.69 | -2.02% |
| 3/24/2016 | 1,107,739 | $130.31 | $0.08 | 0.06% |
| 3/28/2016 | 1,636,284 | $127.51 | -$2.80 | -2.15% |
| 3/29/2016 | 1,179,158 | $129.59 | $2.08 | 1.63% |
| 3/30/2016 | 992,440 | $129.62 | $0.03 | 0.02% |
| 3/31/2016 | 1,358,169 | $127.93 | -$1.69 | -1.30% |
| 4/1/2016 | 2,125,189 | $126.73 | -$1.20 | -0.94% |
| 4/4/2016 | 1,401,463 | $128.54 | $1.81 | 1.43% |
| 4/5/2016 | 2,490,448 | $128.51 | -$0.03 | -0.02% |
| 4/6/2016 | 2,388,817 | $130.71 | $2.20 | 1.71% |
| 4/7/2016 | 1,914,260 | $131.37 | $0.66 | 0.50% |
| 4/8/2016 | 1,321,437 | $128.70 | -$2.67 | -2.03% |
| 4/11/2016 | 2,189,128 | $127.23 | -$1.47 | -1.14% |
| 4/12/2016 | 1,777,417 | $125.76 | -$1.47 | -1.16% |
| 4/13/2016 | 1,353,063 | $127.79 | $2.03 | 1.61% |
| 4/14/2016 | 793,847 | $128.03 | $0.24 | 0.19% |
| 4/15/2016 | 914,766 | $127.99 | -$0.04 | -0.03% |
| 4/18/2016 | 1,672,605 | $128.94 | $0.95 | 0.74% |
| 4/19/2016 | 2,301,537 | $130.62 | $1.68 | 1.30% |
| 4/20/2016 | 1,755,912 | $128.62 | -$2.00 | -1.53% |
| 4/21/2016 | 2,038,377 | $128.68 | $0.06 | 0.05% |
| 4/22/2016 | 8,646,207 | $121.35 | -$7.33 | -5.70% |
| 4/25/2016 | 30,032,038 | $99.40 | -$21.95 | -18.09% |
| 4/26/2016 | 7,850,401 | $99.55 | $0.15 | 0.15% |
| 4/27/2016 | 4,251,892 | $97.24 | -$2.31 | -2.32% |
| 4/28/2016 | 2,897,410 | $96.45 | -$0.79 | -0.81% |
| 4/29/2016 | 3,354,367 | $96.67 | $0.22 | 0.23% |
| 5/2/2016 | 3,191,084 | $96.11 | -$0.56 | -0.58% |
| 5/3/2016 | 3,583,723 | $96.61 | $0.50 | 0.52% |
| 5/4/2016 | 2,192,342 | $95.70 | -$0.91 | -0.94% |
| 5/5/2016 | 1,850,560 | $97.07 | $1.37 | 1.43% |
| 5/6/2016 | 3,458,487 | $92.39 | -$4.68 | -4.82% |

**Exhibit 3B**

## Perrigo Company PLC

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 5/9/2016 | 2,118,418 | $93.78 | $1.39 | 1.50% |
| 5/10/2016 | 1,339,705 | $93.07 | -$0.71 | -0.76% |
| 5/11/2016 | 3,546,839 | $92.75 | -$0.32 | -0.34% |
| 5/12/2016 | 3,426,462 | $89.04 | -$3.71 | -4.00% |
| 5/13/2016 | 3,932,509 | $88.36 | -$0.68 | -0.76% |
| 5/16/2016 | 2,221,284 | $88.73 | $0.37 | 0.42% |
| 5/17/2016 | 2,680,005 | $90.29 | $1.56 | 1.76% |
| 5/18/2016 | 2,857,180 | $93.55 | $3.26 | 3.61% |
| 5/19/2016 | 2,034,196 | $91.94 | -$1.61 | -1.72% |
| 5/20/2016 | 1,346,214 | $93.78 | $1.84 | 2.00% |
| 5/23/2016 | 1,910,844 | $93.50 | -$0.28 | -0.30% |
| 5/24/2016 | 2,297,240 | $96.26 | $2.76 | 2.95% |
| 5/25/2016 | 1,796,463 | $96.42 | $0.16 | 0.17% |
| 5/26/2016 | 1,281,180 | $96.20 | -$0.22 | -0.23% |
| 5/27/2016 | 1,279,261 | $96.61 | $0.41 | 0.43% |
| 5/31/2016 | 2,201,116 | $95.84 | -$0.77 | -0.80% |
| 6/1/2016 | 1,589,396 | $96.95 | $1.11 | 1.16% |
| 6/2/2016 | 1,355,762 | $98.15 | $1.20 | 1.24% |
| 6/3/2016 | 1,248,458 | $97.23 | -$0.92 | -0.94% |
| 6/6/2016 | 1,302,612 | $99.26 | $2.03 | 2.09% |
| 6/7/2016 | 1,491,944 | $99.11 | -$0.15 | -0.15% |
| 6/8/2016 | 1,752,446 | $100.32 | $1.21 | 1.22% |
| 6/9/2016 | 1,407,160 | $100.48 | $0.16 | 0.16% |
| 6/10/2016 | 1,427,130 | $98.51 | -$1.97 | -1.96% |
| 6/13/2016 | 1,651,948 | $99.06 | $0.55 | 0.56% |
| 6/14/2016 | 8,357,623 | $108.13 | $9.07 | 9.16% |
| 6/15/2016 | 8,783,390 | $98.19 | -$9.94 | -9.19% |
| 6/16/2016 | 3,006,154 | $98.54 | $0.35 | 0.36% |
| 6/17/2016 | 4,093,586 | $98.04 | -$0.50 | -0.51% |
| 6/20/2016 | 4,870,167 | $96.75 | -$1.29 | -1.32% |
| 6/21/2016 | 2,642,413 | $96.45 | -$0.30 | -0.31% |
| 6/22/2016 | 2,173,803 | $93.81 | -$2.64 | -2.74% |
| 6/23/2016 | 2,419,511 | $95.20 | $1.39 | 1.48% |
| 6/24/2016 | 3,016,164 | $91.01 | -$4.19 | -4.40% |
| 6/27/2016 | 3,233,092 | $87.75 | -$3.26 | -3.58% |
| 6/28/2016 | 2,412,720 | $87.27 | -$0.48 | -0.55% |
| 6/29/2016 | 2,918,454 | $91.55 | $4.28 | 4.90% |
| 6/30/2016 | 2,018,030 | $90.67 | -$0.88 | -0.96% |
| 7/1/2016 | 2,068,494 | $91.12 | $0.45 | 0.50% |
| 7/5/2016 | 1,993,088 | $90.89 | -$0.23 | -0.25% |
| 7/6/2016 | 1,663,154 | $92.84 | $1.95 | 2.15% |
| 7/7/2016 | 1,522,836 | $93.08 | $0.24 | 0.26% |
| 7/8/2016 | 881,914 | $93.73 | $0.65 | 0.70% |
| 7/11/2016 | 1,130,650 | $93.67 | -$0.06 | -0.06% |
| 7/12/2016 | 1,306,800 | $94.98 | $1.31 | 1.40% |
| 7/13/2016 | 1,365,282 | $95.49 | $0.51 | 0.54% |
| 7/14/2016 | 1,541,609 | $93.63 | -$1.86 | -1.95% |
| 7/15/2016 | 4,740,905 | $94.70 | $1.07 | 1.14% |
| 7/18/2016 | 1,461,387 | $92.47 | -$2.23 | -2.35% |
| 7/19/2016 | 1,506,542 | $93.05 | $0.58 | 0.63% |
| 7/20/2016 | 1,669,711 | $94.85 | $1.80 | 1.93% |
| 7/21/2016 | 1,489,427 | $91.52 | -$3.33 | -3.51% |
| 7/22/2016 | 2,237,730 | $92.46 | $0.94 | 1.03% |

**Exhibit 3B**

## Perrigo Company PLC

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|---------------|--------------|--------|
| 7/25/2016 | 1,940,731 | $92.52 | $0.06 | 0.06% |
| 7/26/2016 | 2,065,695 | $90.78 | -$1.74 | -1.88% |
| 7/27/2016 | 1,640,754 | $91.34 | $0.56 | 0.62% |
| 7/28/2016 | 1,765,987 | $91.08 | -$0.26 | -0.28% |
| 7/29/2016 | 1,260,207 | $91.39 | $0.31 | 0.34% |
| 8/1/2016 | 1,929,343 | $91.10 | -$0.29 | -0.32% |
| 8/2/2016 | 1,473,436 | $91.61 | $0.51 | 0.56% |
| 8/3/2016 | 1,223,992 | $94.25 | $2.64 | 2.88% |
| 8/4/2016 | 1,104,339 | $92.24 | -$2.01 | -2.13% |
| 8/5/2016 | 719,366 | $93.15 | $0.91 | 0.99% |
| 8/8/2016 | 1,175,921 | $93.44 | $0.29 | 0.31% |
| 8/9/2016 | 1,924,492 | $95.09 | $1.65 | 1.77% |
| 8/10/2016 | 13,728,640 | $86.00 | -$9.09 | -9.56% |
| 8/11/2016 | 6,003,467 | $85.80 | -$0.20 | -0.23% |
| 8/12/2016 | 3,571,601 | $87.96 | $2.16 | 2.52% |
| 8/15/2016 | 1,894,066 | $88.29 | $0.33 | 0.38% |
| 8/16/2016 | 1,565,193 | $88.66 | $0.37 | 0.42% |
| 8/17/2016 | 1,466,775 | $89.54 | $0.88 | 0.99% |
| 8/18/2016 | 1,506,726 | $90.80 | $1.26 | 1.41% |
| 8/19/2016 | 1,771,407 | $91.83 | $1.03 | 1.13% |
| 8/22/2016 | 1,295,655 | $91.52 | -$0.31 | -0.34% |
| 8/23/2016 | 3,327,658 | $91.54 | $0.02 | 0.02% |
| 8/24/2016 | 2,987,865 | $87.85 | -$3.69 | -4.03% |
| 8/25/2016 | 3,212,987 | $88.48 | $0.63 | 0.72% |
| 8/26/2016 | 3,146,797 | $88.61 | $0.13 | 0.15% |
| 8/29/2016 | 1,328,901 | $89.04 | $0.43 | 0.49% |
| 8/30/2016 | 1,641,515 | $91.02 | $1.98 | 2.22% |
| 8/31/2016 | 1,303,977 | $90.99 | -$0.03 | -0.03% |
| 9/1/2016 | 1,711,822 | $91.25 | $0.26 | 0.29% |
| 9/2/2016 | 1,650,833 | $90.75 | -$0.50 | -0.55% |
| 9/6/2016 | 3,023,359 | $92.07 | $1.32 | 1.45% |
| 9/7/2016 | 1,948,816 | $90.39 | -$1.68 | -1.82% |
| 9/8/2016 | 1,306,714 | $90.70 | $0.31 | 0.34% |
| 9/9/2016 | 1,269,559 | $88.71 | -$1.99 | -2.19% |
| 9/12/2016 | 5,304,559 | $95.23 | $6.52 | 7.35% |
| 9/13/2016 | 2,039,289 | $93.58 | -$1.65 | -1.73% |
| 9/14/2016 | 1,519,529 | $92.93 | -$0.65 | -0.69% |
| 9/15/2016 | 1,518,988 | $93.95 | $1.02 | 1.10% |
| 9/16/2016 | 4,258,590 | $93.30 | -$0.65 | -0.69% |
| 9/19/2016 | 1,228,381 | $93.28 | -$0.02 | -0.02% |
| 9/20/2016 | 851,334 | $93.37 | $0.09 | 0.10% |
| 9/21/2016 | 1,570,379 | $93.69 | $0.32 | 0.34% |
| 9/22/2016 | 1,558,352 | $97.12 | $3.43 | 3.66% |
| 9/23/2016 | 1,660,871 | $97.40 | $0.28 | 0.29% |
| 9/26/2016 | 1,017,915 | $95.73 | -$1.67 | -1.71% |
| 9/27/2016 | 2,005,101 | $96.77 | $1.04 | 1.09% |
| 9/28/2016 | 1,789,248 | $97.28 | $0.51 | 0.53% |
| 9/29/2016 | 1,844,553 | $93.24 | -$4.04 | -4.15% |
| 9/30/2016 | 2,198,492 | $92.33 | -$0.91 | -0.98% |
| 10/3/2016 | 2,081,473 | $93.78 | $1.45 | 1.57% |
| 10/4/2016 | 2,017,632 | $94.07 | $0.29 | 0.31% |
| 10/5/2016 | 1,463,497 | $96.73 | $2.66 | 2.83% |
| 10/6/2016 | 1,364,942 | $94.84 | -$1.89 | -1.95% |

**Exhibit 3B**

## Perrigo Company PLC

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|---------------|--------------|--------|
| 10/7/2016 | 2,907,127 | $90.95 | -$3.89 | -4.10% |
| 10/10/2016 | 1,473,868 | $92.73 | $1.78 | 1.96% |
| 10/11/2016 | 2,250,959 | $89.23 | -$3.50 | -3.77% |
| 10/12/2016 | 2,348,041 | $88.00 | -$1.23 | -1.38% |
| 10/13/2016 | 1,271,355 | $87.90 | -$0.10 | -0.11% |
| 10/14/2016 | 1,577,420 | $86.39 | -$1.51 | -1.72% |
| 10/17/2016 | 790,264 | $86.43 | $0.04 | 0.05% |
| 10/18/2016 | 742,084 | $88.24 | $1.81 | 2.09% |
| 10/19/2016 | 805,609 | $88.18 | -$0.06 | -0.07% |
| 10/20/2016 | 848,925 | $88.51 | $0.33 | 0.37% |
| 10/21/2016 | 2,382,669 | $90.31 | $1.80 | 2.03% |
| 10/24/2016 | 1,207,542 | $90.61 | $0.30 | 0.33% |
| 10/25/2016 | 1,482,779 | $90.17 | -$0.44 | -0.49% |
| 10/26/2016 | 1,036,001 | $90.71 | $0.54 | 0.60% |
| 10/27/2016 | 1,134,559 | $91.00 | $0.29 | 0.32% |
| 10/28/2016 | 2,610,580 | $87.06 | -$3.94 | -4.33% |
| 10/31/2016 | 3,799,904 | $83.19 | -$3.87 | -4.45% |
| 11/1/2016 | 1,597,204 | $84.70 | $1.51 | 1.82% |
| 11/2/2016 | 1,596,941 | $82.91 | -$1.79 | -2.11% |
| 11/3/2016 | 5,048,660 | $79.95 | -$2.96 | -3.57% |
| 11/4/2016 | 1,849,660 | $82.39 | $2.44 | 3.05% |
| 11/7/2016 | 1,269,526 | $83.96 | $1.57 | 1.91% |
| 11/8/2016 | 2,940,062 | $80.60 | -$3.36 | -4.00% |
| 11/9/2016 | 4,263,151 | $83.51 | $2.91 | 3.61% |
| 11/10/2016 | 4,646,565 | $89.11 | $5.60 | 6.71% |
| 11/11/2016 | 1,768,603 | $89.27 | $0.16 | 0.18% |
| 11/14/2016 | 1,832,571 | $91.55 | $2.28 | 2.55% |
| 11/15/2016 | 2,731,204 | $89.10 | -$2.45 | -2.68% |
| 11/16/2016 | 1,435,868 | $86.39 | -$2.71 | -3.04% |
| 11/17/2016 | 1,243,509 | $88.39 | $2.00 | 2.32% |
| 11/18/2016 | 989,113 | $88.14 | -$0.25 | -0.28% |
| 11/21/2016 | 924,566 | $89.31 | $1.17 | 1.33% |
| 11/22/2016 | 1,304,076 | $87.84 | -$1.47 | -1.65% |
| 11/23/2016 | 800,373 | $89.33 | $1.49 | 1.70% |
| 11/25/2016 | 467,754 | $87.84 | -$1.49 | -1.67% |
| 11/28/2016 | 1,705,356 | $88.19 | $0.35 | 0.40% |
| 11/29/2016 | 1,187,396 | $85.79 | -$2.40 | -2.72% |
| 11/30/2016 | 957,172 | $86.34 | $0.55 | 0.64% |
| 12/1/2016 | 1,334,430 | $85.80 | -$0.54 | -0.63% |
| 12/2/2016 | 1,387,916 | $85.96 | $0.16 | 0.19% |
| 12/5/2016 | 1,398,914 | $84.66 | -$1.30 | -1.51% |
| 12/6/2016 | 1,356,222 | $84.47 | -$0.19 | -0.22% |
| 12/7/2016 | 2,009,949 | $83.94 | -$0.53 | -0.63% |
| 12/8/2016 | 1,827,018 | $81.95 | -$1.99 | -2.37% |
| 12/9/2016 | 1,613,326 | $82.50 | $0.55 | 0.67% |
| 12/12/2016 | 1,811,161 | $82.30 | -$0.20 | -0.24% |
| 12/13/2016 | 1,888,765 | $83.74 | $1.44 | 1.75% |
| 12/14/2016 | 1,278,253 | $83.21 | -$0.53 | -0.63% |
| 12/15/2016 | 1,371,982 | $82.61 | -$0.60 | -0.72% |
| 12/16/2016 | 4,827,400 | $82.88 | $0.27 | 0.33% |
| 12/19/2016 | 1,469,459 | $84.55 | $1.67 | 2.01% |
| 12/20/2016 | 1,135,272 | $84.72 | $0.17 | 0.20% |
| 12/21/2016 | 1,368,499 | $84.79 | $0.07 | 0.08% |

**Exhibit 3B**

## Perrigo Company PLC

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|---------------|--------------|--------|
| 12/22/2016 | 958,660 | $84.34 | -$0.45 | -0.53% |
| 12/23/2016 | 1,625,728 | $84.98 | $0.64 | 0.76% |
| 12/27/2016 | 1,153,936 | $85.18 | $0.20 | 0.24% |
| 12/28/2016 | 1,539,209 | $82.84 | -$2.34 | -2.75% |
| 12/29/2016 | 1,124,296 | $82.31 | -$0.53 | -0.64% |
| 12/30/2016 | 914,151 | $83.23 | $0.92 | 1.12% |
| 1/3/2017 | 1,622,010 | $86.50 | $3.27 | 3.93% |
| 1/4/2017 | 1,633,789 | $87.23 | $0.73 | 0.84% |
| 1/5/2017 | 1,165,365 | $86.53 | -$0.70 | -0.80% |
| 1/6/2017 | 1,150,158 | $85.25 | -$1.28 | -1.48% |
| 1/9/2017 | 920,191 | $85.43 | $0.18 | 0.21% |
| 1/10/2017 | 1,214,427 | $83.65 | -$1.78 | -2.08% |
| 1/11/2017 | 6,215,734 | $77.88 | -$5.77 | -6.90% |
| 1/12/2017 | 2,264,276 | $78.18 | $0.30 | 0.39% |
| 1/13/2017 | 1,527,759 | $77.80 | -$0.38 | -0.49% |
| 1/17/2017 | 1,566,909 | $76.55 | -$1.25 | -1.61% |
| 1/18/2017 | 1,345,766 | $76.46 | -$0.09 | -0.12% |
| 1/19/2017 | 2,766,466 | $76.47 | $0.01 | 0.01% |
| 1/20/2017 | 2,272,134 | $75.06 | -$1.41 | -1.84% |
| 1/23/2017 | 3,377,290 | $73.48 | -$1.58 | -2.10% |
| 1/24/2017 | 1,669,490 | $71.92 | -$1.56 | -2.12% |
| 1/25/2017 | 1,465,051 | $72.80 | $0.88 | 1.22% |
| 1/26/2017 | 1,096,281 | $72.39 | -$0.41 | -0.56% |
| 1/27/2017 | 1,424,211 | $73.90 | $1.51 | 2.09% |
| 1/30/2017 | 1,916,128 | $74.40 | $0.50 | 0.68% |
| 1/31/2017 | 1,657,463 | $76.15 | $1.75 | 2.35% |
| 2/1/2017 | 1,171,006 | $76.77 | $0.62 | 0.81% |
| 2/2/2017 | 2,336,550 | $78.42 | $1.65 | 2.15% |
| 2/3/2017 | 1,972,203 | $77.99 | -$0.43 | -0.55% |
| 2/6/2017 | 1,486,576 | $78.08 | $0.09 | 0.12% |
| 2/7/2017 | 2,378,274 | $77.76 | -$0.32 | -0.41% |
| 2/8/2017 | 2,046,860 | $77.93 | $0.17 | 0.22% |
| 2/9/2017 | 1,651,546 | $79.44 | $1.51 | 1.94% |
| 2/10/2017 | 1,043,119 | $79.40 | -$0.04 | -0.05% |
| 2/13/2017 | 869,571 | $80.16 | $0.76 | 0.96% |
| 2/14/2017 | 1,498,160 | $82.13 | $1.97 | 2.46% |
| 2/15/2017 | 1,860,111 | $84.90 | $2.77 | 3.37% |
| 2/16/2017 | 1,438,742 | $83.12 | -$1.78 | -2.10% |
| 2/17/2017 | 1,282,001 | $84.47 | $1.35 | 1.62% |
| 2/21/2017 | 1,843,950 | $84.67 | $0.20 | 0.24% |
| 2/22/2017 | 1,435,135 | $84.09 | -$0.58 | -0.69% |
| 2/23/2017 | 1,395,413 | $84.07 | -$0.02 | -0.02% |
| 2/24/2017 | 1,284,171 | $84.43 | $0.36 | 0.43% |
| 2/27/2017 | 2,360,275 | $84.68 | $0.25 | 0.30% |
| 2/28/2017 | 14,396,687 | $74.77 | -$9.91 | -11.70% |
| 3/1/2017 | 4,266,999 | $74.97 | $0.20 | 0.27% |
| 3/2/2017 | 3,123,797 | $75.56 | $0.59 | 0.79% |
| 3/3/2017 | 3,693,810 | $72.76 | -$2.80 | -3.71% |
| 3/6/2017 | 2,443,471 | $71.59 | -$1.17 | -1.61% |
| 3/7/2017 | 2,983,341 | $70.30 | -$1.29 | -1.80% |
| 3/8/2017 | 1,748,504 | $70.32 | $0.02 | 0.03% |
| 3/9/2017 | 1,496,576 | $70.41 | $0.09 | 0.13% |
| 3/10/2017 | 1,265,671 | $71.22 | $0.81 | 1.15% |

**Exhibit 3B**

## Perrigo Company PLC

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|---------------|--------------|--------|
| 3/13/2017 | 1,364,409 | $70.29 | -$0.93 | -1.31% |
| 3/14/2017 | 1,470,192 | $69.30 | -$0.99 | -1.41% |
| 3/15/2017 | 1,506,377 | $70.60 | $1.30 | 1.88% |
| 3/16/2017 | 1,192,585 | $70.87 | $0.27 | 0.38% |
| 3/17/2017 | 2,932,717 | $69.50 | -$1.37 | -1.93% |
| 3/20/2017 | 2,233,350 | $68.42 | -$1.08 | -1.55% |
| 3/21/2017 | 1,828,769 | $68.14 | -$0.28 | -0.41% |
| 3/22/2017 | 1,155,593 | $68.43 | $0.29 | 0.43% |
| 3/23/2017 | 878,396 | $68.16 | -$0.27 | -0.39% |
| 3/24/2017 | 1,122,597 | $67.96 | -$0.20 | -0.29% |
| 3/27/2017 | 1,646,355 | $69.18 | $1.22 | 1.80% |
| 3/28/2017 | 1,131,135 | $68.91 | -$0.27 | -0.39% |
| 3/29/2017 | 1,449,001 | $69.09 | $0.18 | 0.26% |
| 3/30/2017 | 1,647,336 | $66.93 | -$2.16 | -3.13% |
| 3/31/2017 | 1,294,898 | $66.39 | -$0.54 | -0.81% |
| 4/3/2017 | 1,981,813 | $66.81 | $0.42 | 0.63% |
| 4/4/2017 | 1,963,942 | $66.67 | -$0.14 | -0.21% |
| 4/5/2017 | 2,484,954 | $66.61 | -$0.06 | -0.09% |
| 4/6/2017 | 1,941,206 | $67.60 | $0.99 | 1.49% |
| 4/7/2017 | 1,582,636 | $68.76 | $1.16 | 1.72% |
| 4/10/2017 | 2,011,703 | $69.77 | $1.01 | 1.47% |
| 4/11/2017 | 1,744,462 | $69.01 | -$0.76 | -1.09% |
| 4/12/2017 | 1,794,272 | $68.05 | -$0.96 | -1.39% |
| 4/13/2017 | 980,088 | $67.65 | -$0.40 | -0.59% |
| 4/17/2017 | 898,051 | $67.89 | $0.24 | 0.35% |
| 4/18/2017 | 2,348,592 | $66.14 | -$1.75 | -2.58% |
| 4/19/2017 | 1,353,656 | $66.43 | $0.29 | 0.44% |
| 4/20/2017 | 1,288,137 | $66.76 | $0.33 | 0.50% |
| 4/21/2017 | 966,413 | $66.43 | -$0.33 | -0.49% |
| 4/24/2017 | 2,124,229 | $67.05 | $0.62 | 0.93% |
| 4/25/2017 | 3,278,457 | $67.81 | $0.76 | 1.13% |
| 4/26/2017 | 6,057,449 | $73.02 | $5.21 | 7.68% |
| 4/27/2017 | 1,986,333 | $74.01 | $0.99 | 1.36% |
| 4/28/2017 | 1,385,482 | $73.94 | -$0.07 | -0.09% |
| 5/1/2017 | 1,293,184 | $74.05 | $0.11 | 0.15% |
| 5/2/2017 | 2,019,353 | $76.23 | $2.18 | 2.94% |
| 5/3/2017 | 3,779,392 | $72.35 | -$3.88 | -5.09% |
| 5/4/2017 | 1,689,040 | $73.12 | $0.77 | 1.06% |
| 5/5/2017 | 852,582 | $73.41 | $0.29 | 0.40% |
| 5/8/2017 | 1,185,615 | $73.07 | -$0.34 | -0.46% |
| 5/9/2017 | 1,353,121 | $74.73 | $1.66 | 2.27% |
| 5/10/2017 | 1,119,280 | $74.54 | -$0.19 | -0.25% |
| 5/11/2017 | 1,821,159 | $75.37 | $0.83 | 1.11% |
| 5/12/2017 | 1,288,742 | $74.97 | -$0.40 | -0.53% |
| 5/15/2017 | 979,120 | $75.05 | $0.08 | 0.11% |
| 5/16/2017 | 946,742 | $74.55 | -$0.50 | -0.67% |
| 5/17/2017 | 1,455,440 | $73.07 | -$1.48 | -1.99% |
| 5/18/2017 | 1,788,334 | $70.50 | -$2.57 | -3.52% |
| 5/19/2017 | 2,190,924 | $70.79 | $0.29 | 0.41% |
| 5/22/2017 | 1,198,096 | $71.36 | $0.57 | 0.81% |
| 5/23/2017 | 2,812,278 | $73.07 | $1.71 | 2.40% |
| 5/24/2017 | 2,394,064 | $71.93 | -$1.14 | -1.56% |
| 5/25/2017 | 1,181,856 | $71.85 | -$0.08 | -0.11% |

**Exhibit 3B**

## Perrigo Company PLC

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|---------------|--------------|--------|
| 5/26/2017 | 1,724,938 | $69.95 | -$1.90 | -2.64% |
| 5/30/2017 | 3,187,926 | $67.92 | -$2.03 | -2.90% |
| 5/31/2017 | 5,014,407 | $72.85 | $4.93 | 7.26% |
| 6/1/2017 | 3,363,541 | $74.73 | $1.88 | 2.58% |
| 6/2/2017 | 1,348,125 | $73.44 | -$1.29 | -1.73% |
| 6/5/2017 | 3,785,840 | $71.78 | -$1.66 | -2.26% |
| 6/6/2017 | 2,346,507 | $70.34 | -$1.44 | -2.01% |
| 6/7/2017 | 1,476,789 | $70.53 | $0.19 | 0.27% |
| 6/8/2017 | 1,670,973 | $71.22 | $0.69 | 0.98% |
| 6/9/2017 | 1,199,246 | $71.52 | $0.30 | 0.42% |
| 6/12/2017 | 2,211,868 | $71.64 | $0.12 | 0.17% |
| 6/13/2017 | 1,122,109 | $71.70 | $0.06 | 0.08% |
| 6/14/2017 | 1,161,158 | $72.32 | $0.62 | 0.86% |
| 6/15/2017 | 1,497,487 | $72.82 | $0.50 | 0.69% |
| 6/16/2017 | 1,765,723 | $73.02 | $0.20 | 0.27% |
| 6/19/2017 | 1,082,048 | $73.14 | $0.12 | 0.16% |
| 6/20/2017 | 1,216,390 | $72.36 | -$0.78 | -1.07% |
| 6/21/2017 | 1,585,678 | $73.33 | $0.97 | 1.34% |
| 6/22/2017 | 1,256,473 | $74.65 | $1.32 | 1.80% |
| 6/23/2017 | 1,502,678 | $75.28 | $0.63 | 0.84% |
| 6/26/2017 | 1,887,632 | $75.86 | $0.58 | 0.77% |
| 6/27/2017 | 1,579,425 | $74.70 | -$1.16 | -1.53% |
| 6/28/2017 | 1,522,320 | $76.50 | $1.80 | 2.41% |
| 6/29/2017 | 1,491,297 | $75.92 | -$0.58 | -0.76% |
| 6/30/2017 | 1,188,299 | $75.52 | -$0.40 | -0.53% |
| 7/3/2017 | 415,705 | $75.75 | $0.23 | 0.30% |
| 7/5/2017 | 831,062 | $74.70 | -$1.05 | -1.39% |
| 7/6/2017 | 1,528,438 | $72.32 | -$2.38 | -3.19% |
| 7/7/2017 | 1,329,600 | $72.46 | $0.14 | 0.19% |
| 7/10/2017 | 1,028,743 | $72.01 | -$0.45 | -0.62% |
| 7/11/2017 | 918,124 | $72.47 | $0.46 | 0.64% |
| 7/12/2017 | 464,359 | $73.28 | $0.81 | 1.12% |
| 7/13/2017 | 613,744 | $73.95 | $0.67 | 0.91% |
| 7/14/2017 | 529,033 | $73.88 | -$0.07 | -0.09% |
| 7/17/2017 | 854,952 | $73.87 | -$0.01 | -0.01% |
| 7/18/2017 | 1,446,197 | $72.90 | -$0.97 | -1.31% |
| 7/19/2017 | 1,180,578 | $72.65 | -$0.25 | -0.34% |
| 7/20/2017 | 1,486,309 | $75.51 | $2.86 | 3.94% |
| 7/21/2017 | 980,093 | $76.21 | $0.70 | 0.93% |
| 7/24/2017 | 777,745 | $76.35 | $0.14 | 0.18% |
| 7/25/2017 | 542,779 | $76.28 | -$0.07 | -0.09% |
| 7/26/2017 | 595,194 | $76.24 | -$0.04 | -0.05% |
| 7/27/2017 | 1,364,649 | $73.91 | -$2.33 | -3.06% |
| 7/28/2017 | 812,899 | $74.47 | $0.56 | 0.76% |
| 7/31/2017 | 838,703 | $74.92 | $0.45 | 0.60% |

**Exhibit 4A**

## Perrigo Company PLC (PRGO US)

**Volume Analysis**

Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|------|------|------|------|
| 5/1/2015 | 18,868,227 | $3,504,370,219 | 12.90% |
| 5/8/2015 | 8,007,766 | $1,521,688,902 | 5.47% |
| 5/15/2015 | 4,076,917 | $791,224,315 | 2.79% |
| 5/22/2015 | 4,973,744 | $985,745,262 | 3.40% |
| 5/29/2015 | 4,427,579 | $855,109,213 | 3.03% |
| 6/5/2015 | 5,254,563 | $1,016,373,213 | 3.59% |
| 6/12/2015 | 5,555,467 | $1,040,298,651 | 3.80% |
| 6/19/2015 | 8,390,522 | $1,569,704,330 | 5.74% |
| 6/26/2015 | 4,275,494 | $806,930,057 | 2.92% |
| 7/2/2015 | 3,815,899 | $703,866,281 | 2.61% |
| 7/10/2015 | 6,236,591 | $1,139,624,548 | 4.26% |
| 7/17/2015 | 4,751,621 | $883,443,808 | 3.25% |
| 7/24/2015 | 3,442,344 | $647,595,654 | 2.35% |
| 7/31/2015 | 11,208,809 | $2,162,752,508 | 7.66% |
| 8/7/2015 | 6,289,397 | $1,193,232,433 | 4.30% |
| 8/14/2015 | 8,374,571 | $1,613,857,928 | 5.73% |
| 8/21/2015 | 7,020,587 | $1,348,532,158 | 4.80% |
| 8/28/2015 | 7,422,155 | $1,348,088,135 | 5.07% |
| 9/4/2015 | 3,369,638 | $607,260,240 | 2.30% |
| 9/11/2015 | 3,004,697 | $537,259,472 | 2.05% |
| 9/18/2015 | 4,786,294 | $866,343,912 | 3.27% |
| 9/25/2015 | 4,878,693 | $822,496,894 | 3.34% |
| 10/2/2015 | 9,645,418 | $1,502,342,436 | 6.59% |
| 10/9/2015 | 5,469,478 | $869,678,405 | 3.74% |
| 10/16/2015 | 4,782,089 | $776,602,204 | 3.27% |
| 10/23/2015 | 11,302,117 | $1,735,517,788 | 7.72% |
| 10/30/2015 | 9,878,425 | $1,575,287,612 | 6.75% |
| 11/6/2015 | 7,868,083 | $1,265,929,133 | 5.37% |
| 11/13/2015 | 37,662,631 | $5,661,714,517 | 25.73% |
| 11/20/2015 | 20,449,311 | $3,122,185,294 | 13.97% |
| 11/27/2015 | 6,111,119 | $913,575,616 | 4.17% |
| 12/4/2015 | 6,862,969 | $1,015,222,569 | 4.69% |
| 12/11/2015 | 6,645,706 | $984,068,697 | 4.54% |
| 12/18/2015 | 8,149,066 | $1,203,396,762 | 5.57% |
| 12/24/2015 | 3,337,298 | $487,436,201 | 2.28% |
| 12/31/2015 | 2,534,672 | $369,160,993 | 1.73% |
| 1/8/2016 | 8,523,849 | $1,219,669,055 | 5.82% |
| 1/15/2016 | 9,160,285 | $1,325,313,317 | 6.26% |
| 1/22/2016 | 12,066,403 | $1,774,164,699 | 8.24% |
| 1/29/2016 | 9,403,694 | $1,372,192,722 | 6.42% |
| 2/5/2016 | 6,552,777 | $944,819,571 | 4.48% |
| 2/12/2016 | 7,526,288 | $1,034,231,076 | 5.14% |
| 2/19/2016 | 15,522,652 | $2,071,512,865 | 10.60% |
| 2/26/2016 | 10,131,600 | $1,276,256,802 | 6.92% |
| 3/4/2016 | 7,198,105 | $909,056,579 | 5.03% |
| 3/11/2016 | 7,557,752 | $996,514,643 | 5.28% |
| 3/18/2016 | 11,626,421 | $1,548,614,802 | 8.12% |
| 3/24/2016 | 5,333,162 | $699,194,462 | 3.72% |
| 4/1/2016 | 7,291,240 | $933,165,493 | 5.09% |
| 4/8/2016 | 9,516,425 | $1,233,979,075 | 6.65% |
| 4/15/2016 | 7,028,221 | $893,675,770 | 4.91% |
| 4/22/2016 | 16,414,638 | $2,053,653,425 | 11.46% |
| 4/29/2016 | 48,386,108 | $4,783,867,827 | 33.79% |
| 5/6/2016 | 14,276,196 | $1,361,889,165 | 9.97% |
| 5/13/2016 | 14,363,933 | $1,304,889,573 | 10.03% |
| 5/20/2016 | 11,138,879 | $1,019,633,299 | 7.78% |
| 5/27/2016 | 8,564,988 | $819,850,120 | 5.98% |
| 6/3/2016 | 6,394,732 | $619,502,511 | 4.46% |
| 6/10/2016 | 7,381,292 | $734,947,233 | 5.15% |

| Share Turnover | |
|------|------|
| Calendar Days | 742 |
| Time Period (years) | 2.031 |
| Shares Out at End of Class Period | 143,374,000 |
| Total Volume in Class Period | 1,025,668,972 |
| Annualized Share Turnover | 352.1% |

| Shares Outstanding | |
|------|------|
| 2/5/2015 | 140,795,000 |
| 4/29/2015 | 146,263,000 |
| 5/28/2015 | 146,271,000 |
| 8/13/2015 | 146,279,000 |
| 10/6/2015 | 146,376,000 |
| 11/2/2015 | 146,402,000 |
| 2/29/2016 | 143,199,000 |
| 3/4/2016 | 143,202,000 |
| 5/16/2016 | 143,223,000 |
| 8/10/2016 | 143,281,000 |
| 11/10/2016 | 143,374,000 |
| 5/22/2017 | 143,397,000 |

**Exhibit 4A**

## Perrigo Company PLC (PRGO US)

**Volume Analysis**

Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|---|---|---|---|
| 6/17/2016 | 25,892,701 | $2,627,354,395 | 18.08% |
| 6/24/2016 | 15,122,058 | $1,434,812,383 | 10.56% |
| 7/1/2016 | 12,650,790 | $1,132,902,314 | 8.83% |
| 7/8/2016 | 6,060,992 | $559,966,360 | 4.23% |
| 7/15/2016 | 10,085,246 | $953,703,182 | 7.04% |
| 7/22/2016 | 8,364,797 | $776,903,152 | 5.84% |
| 7/29/2016 | 8,673,374 | $792,963,108 | 6.06% |
| 8/5/2016 | 6,450,476 | $594,979,038 | 4.50% |
| 8/12/2016 | 26,404,121 | $2,302,796,535 | 18.43% |
| 8/19/2016 | 8,204,167 | $736,811,158 | 5.73% |
| 8/26/2016 | 13,970,962 | $1,248,798,871 | 9.75% |
| 9/2/2016 | 7,637,048 | $692,401,760 | 5.33% |
| 9/9/2016 | 7,548,448 | $685,655,680 | 5.27% |
| 9/16/2016 | 14,640,955 | $1,377,235,018 | 10.22% |
| 9/23/2016 | 6,869,317 | $654,317,225 | 4.79% |
| 9/30/2016 | 8,855,309 | $840,509,560 | 6.18% |
| 10/7/2016 | 9,834,671 | $920,417,545 | 6.86% |
| 10/14/2016 | 8,921,643 | $792,177,878 | 6.23% |
| 10/21/2016 | 5,569,551 | $495,139,800 | 3.89% |
| 10/28/2016 | 7,471,461 | $667,615,178 | 5.21% |
| 11/4/2016 | 13,892,369 | $1,139,833,425 | 9.70% |
| 11/11/2016 | 14,887,907 | $1,271,512,737 | 10.38% |
| 11/18/2016 | 8,232,265 | $732,260,968 | 5.74% |
| 11/25/2016 | 3,496,769 | $309,707,857 | 2.44% |
| 12/2/2016 | 6,572,270 | $568,703,632 | 4.58% |
| 12/9/2016 | 8,205,429 | $684,530,771 | 5.72% |
| 12/16/2016 | 11,177,561 | $927,021,509 | 7.80% |
| 12/23/2016 | 6,557,618 | $555,465,782 | 4.57% |
| 12/30/2016 | 4,731,592 | $394,425,934 | 3.30% |
| 1/6/2017 | 5,571,322 | $481,709,282 | 3.89% |
| 1/13/2017 | 12,142,387 | $960,160,847 | 8.47% |
| 1/20/2017 | 7,951,275 | $604,942,185 | 5.55% |
| 1/27/2017 | 9,032,323 | $659,497,677 | 6.30% |
| 2/3/2017 | 9,053,350 | $695,718,224 | 6.31% |
| 2/10/2017 | 8,606,375 | $674,540,703 | 6.00% |
| 2/17/2017 | 6,948,585 | $578,550,976 | 4.85% |
| 2/24/2017 | 5,958,669 | $502,542,677 | 4.16% |
| 3/3/2017 | 27,841,568 | $2,101,001,006 | 19.42% |
| 3/10/2017 | 9,937,563 | $703,126,767 | 6.93% |
| 3/17/2017 | 8,466,280 | $592,481,161 | 5.91% |
| 3/24/2017 | 7,218,705 | $492,658,519 | 5.03% |
| 3/31/2017 | 7,168,725 | $488,177,308 | 5.00% |
| 4/7/2017 | 9,954,551 | $668,911,303 | 6.94% |
| 4/13/2017 | 6,530,525 | $449,145,004 | 4.55% |
| 4/21/2017 | 6,854,849 | $456,422,767 | 4.78% |
| 4/28/2017 | 14,831,950 | $1,056,507,694 | 10.34% |
| **Average** | **9,538,481** | **$1,118,243,117** | **6.6%** |
| **Minimum** | **2,534,672** | **$309,707,857** | **1.7%** |
| **Maximum** | **48,386,108** | **$5,661,714,517** | **33.8%** |
| **Total** | **1,001,540,466** | **$117,415,527,300** | |

**Exhibit 4B**

## Perrigo Company PLC (PRGO US, PRGO IT)

**Volume Analysis for Combined US and TASE Exchanges**

*Source: Bloomberg*

| Date | Combined Weekly Volume | Volume as % of Shares Outstanding |
|---|---|---|
| 5/1/2015 | 19,342,083 | 13.22% |
| 5/8/2015 | 8,240,921 | 5.63% |
| 5/15/2015 | 4,238,959 | 2.90% |
| 5/22/2015 | 5,173,223 | 3.54% |
| 5/29/2015 | 4,754,909 | 3.25% |
| 6/5/2015 | 5,438,554 | 3.72% |
| 6/12/2015 | 5,964,549 | 4.08% |
| 6/19/2015 | 9,256,397 | 6.33% |
| 6/26/2015 | 4,653,855 | 3.18% |
| 7/2/2015 | 3,968,506 | 2.71% |
| 7/10/2015 | 6,376,954 | 4.36% |
| 7/17/2015 | 4,891,725 | 3.34% |
| 7/24/2015 | 3,600,423 | 2.46% |
| 7/31/2015 | 11,676,380 | 7.98% |
| 8/7/2015 | 6,449,170 | 4.41% |
| 8/14/2015 | 8,584,283 | 5.87% |
| 8/21/2015 | 7,214,670 | 4.93% |
| 8/28/2015 | 7,834,100 | 5.36% |
| 9/4/2015 | 3,564,297 | 2.44% |
| 9/11/2015 | 3,280,084 | 2.24% |
| 9/18/2015 | 4,890,619 | 3.34% |
| 9/25/2015 | 5,164,539 | 3.53% |
| 10/2/2015 | 10,191,993 | 6.97% |
| 10/9/2015 | 5,646,026 | 3.86% |
| 10/16/2015 | 5,015,679 | 3.43% |
| 10/23/2015 | 11,658,315 | 7.96% |
| 10/30/2015 | 10,537,742 | 7.20% |
| 11/6/2015 | 8,595,386 | 5.87% |
| 11/13/2015 | 38,090,644 | 26.02% |
| 11/20/2015 | 21,449,612 | 14.65% |
| 11/27/2015 | 6,580,836 | 4.50% |
| 12/4/2015 | 7,067,765 | 4.83% |
| 12/11/2015 | 7,012,350 | 4.79% |
| 12/18/2015 | 9,285,845 | 6.34% |
| 12/24/2015 | 3,742,557 | 2.56% |
| 12/31/2015 | 2,840,501 | 1.94% |
| 1/8/2016 | 8,999,943 | 6.15% |
| 1/15/2016 | 9,603,000 | 6.56% |
| 1/22/2016 | 12,343,496 | 8.43% |
| 1/29/2016 | 10,160,132 | 6.94% |
| 2/5/2016 | 6,743,070 | 4.61% |
| 2/12/2016 | 7,843,950 | 5.36% |
| 2/19/2016 | 15,899,398 | 10.86% |
| 2/26/2016 | 10,607,336 | 7.25% |
| 3/4/2016 | 7,405,358 | 5.17% |
| 3/11/2016 | 7,773,887 | 5.43% |
| 3/18/2016 | 12,570,590 | 8.78% |
| 3/24/2016 | 5,558,090 | 3.88% |
| 4/1/2016 | 7,465,297 | 5.21% |
| 4/8/2016 | 9,762,583 | 6.82% |
| 4/15/2016 | 7,274,641 | 5.08% |
| 4/22/2016 | 16,668,662 | 11.64% |
| 4/29/2016 | 49,103,365 | 34.29% |
| 5/6/2016 | 14,753,041 | 10.30% |
| 5/13/2016 | 14,713,472 | 10.27% |
| 5/20/2016 | 11,858,367 | 8.28% |
| 5/27/2016 | 9,065,915 | 6.33% |
| 6/3/2016 | 6,808,528 | 4.75% |
| 6/10/2016 | 8,331,648 | 5.82% |
| 6/17/2016 | 29,437,171 | 20.55% |

| Share Turnover | |
|---|---|
| Calendar Days | 742 |
| Time Period (years) | 2.031 |
| Shares Out at End of Class Period | 143,374,000 |
| Total Combined Volume in Class Period | 1,079,222,320 |
| Annualized Share Turnover | 370.5% |

| Shares Outstanding | |
|---|---|
| 2/5/2015 | 140,795,000 |
| 4/29/2015 | 146,263,000 |
| 5/28/2015 | 146,271,000 |
| 8/13/2015 | 146,279,000 |
| 10/6/2015 | 146,376,000 |
| 11/2/2015 | 146,402,000 |
| 2/29/2016 | 143,199,000 |
| 3/4/2016 | 143,202,000 |
| 5/16/2016 | 143,223,000 |
| 8/10/2016 | 143,281,000 |
| 11/10/2016 | 143,374,000 |
| 5/22/2017 | 143,397,000 |

# Exhibit 4B

## Perrigo Company PLC (PRGO US, PRGO IT)

**Volume Analysis for Combined US and TASE Exchanges**
Source: Bloomberg

| Date | Combined Weekly Volume | Volume as % of Shares Outstanding |
|---|---|---|
| 6/24/2016 | 15,895,478 | 11.10% |
| 7/1/2016 | 13,091,211 | 9.14% |
| 7/8/2016 | 6,317,034 | 4.41% |
| 7/15/2016 | 10,500,514 | 7.33% |
| 7/22/2016 | 8,694,597 | 6.07% |
| 7/29/2016 | 9,203,706 | 6.43% |
| 8/5/2016 | 6,703,206 | 4.68% |
| 8/12/2016 | 27,073,668 | 18.90% |
| 8/19/2016 | 8,401,680 | 5.86% |
| 8/26/2016 | 14,317,124 | 9.99% |
| 9/2/2016 | 7,855,097 | 5.48% |
| 9/9/2016 | 7,823,500 | 5.46% |
| 9/16/2016 | 16,139,821 | 11.26% |
| 9/23/2016 | 7,223,122 | 5.04% |
| 9/30/2016 | 9,385,374 | 6.55% |
| 10/7/2016 | 10,005,691 | 6.98% |
| 10/14/2016 | 9,231,018 | 6.44% |
| 10/21/2016 | 5,767,551 | 4.03% |
| 10/28/2016 | 7,894,644 | 5.51% |
| 11/4/2016 | 14,620,881 | 10.20% |
| 11/11/2016 | 16,079,393 | 11.21% |
| 11/18/2016 | 8,890,219 | 6.20% |
| 11/25/2016 | 3,829,306 | 2.67% |
| 12/2/2016 | 6,824,667 | 4.76% |
| 12/9/2016 | 8,646,404 | 6.03% |
| 12/16/2016 | 11,519,432 | 8.03% |
| 12/23/2016 | 6,974,873 | 4.86% |
| 12/30/2016 | 5,371,670 | 3.75% |
| 1/6/2017 | 6,189,530 | 4.32% |
| 1/13/2017 | 12,645,604 | 8.82% |
| 1/20/2017 | 8,490,713 | 5.92% |
| 1/27/2017 | 10,017,657 | 6.99% |
| 2/3/2017 | 9,774,169 | 6.82% |
| 2/10/2017 | 9,605,894 | 6.70% |
| 2/17/2017 | 7,486,563 | 5.22% |
| 2/24/2017 | 6,649,636 | 4.64% |
| 3/3/2017 | 30,937,111 | 21.58% |
| 3/10/2017 | 10,677,245 | 7.45% |
| 3/17/2017 | 9,198,905 | 6.42% |
| 3/24/2017 | 7,791,221 | 5.43% |
| 3/31/2017 | 7,957,605 | 5.55% |
| 4/7/2017 | 10,784,626 | 7.52% |
| 4/13/2017 | 6,639,492 | 4.63% |
| 4/21/2017 | 7,026,242 | 4.90% |
| 4/28/2017 | 15,392,513 | 10.74% |
| **Average** | **10,043,533** | **7.0%** |
| **Minimum** | **2,840,501** | **1.9%** |
| **Maximum** | **49,103,365** | **34.3%** |
| **Total** | **1,054,570,998** | |

**Exhibit 5A**

# Perrigo Company PLC

**Number of Analyst Reports by Company**

Source: Bloomberg, Thomson Reuters Eikon, Thomson Reuters Knowledge

Abridged Search with Company Name as Primary Ticker Only

| Number | Analyst Name | Reports |
|:---:|---|:---:|
| 1 | Argus Research Corporation | 8 |
| 2 | Bank of America Merrill Lynch | 4 |
| 3 | Bank of Jerusalem | 1 |
| 4 | Barclays | 20 |
| 5 | Blueshift Research | 2 |
| 6 | BMO Capital Markets | 8 |
| 7 | BTIG | 25 |
| 8 | BuySellSignals Research | 6 |
| 9 | Canaccord Genuity | 4 |
| 10 | CFRA Equity Research | 16 |
| 11 | Citi | 4 |
| 12 | Clarivate Analytics | 32 |
| 13 | Credit Suisse | 2 |
| 14 | CRT Capital | 2 |
| 15 | Deutsche Bank | 23 |
| 16 | Egan-Jones | 5 |
| 17 | Gabelli & Company | 2 |
| 18 | GlobalData | 8 |
| 19 | Gordon Haskett | 20 |
| 20 | Guggenheim Securities LLC | 50 |
| 21 | I.B.I. | 1 |
| 22 | Jefferies | 23 |
| 23 | Jefferson Research | 1 |
| 24 | JPMorgan | 28 |
| 25 | Leerink Partners LLC | 23 |
| 26 | MarketLine | 1 |
| 27 | Minkabu | 9 |
| 28 | Morgan Stanley | 16 |
| 29 | Morningstar Credit Research | 29 |
| 30 | Morningstar, Inc. | 33 |
| 31 | Northland Securities | 14 |
| 32 | RBC Capital Markets | 128 |
| 33 | Reuters - The Day Ahead Report | 3 |
| 34 | Sadif Analytics Prime | 6 |
| 35 | SEENSCO | 1 |
| 36 | UBS Equities | 30 |
| 37 | Validea | 4 |
| 38 | ValuEngine, Inc. | 9 |
| 39 | Wells Fargo Securities, LLC | 14 |
| 40 | William Blair & Company | 10 |
| 41 | Wright Reports | 16 |
| | **Total Analyst Reports in Class Period** | **641** |

**Exhibit 5B**

## Perrigo Company PLC

**List of Analyst Reports**

Source: Bloomberg, Thomson Reuters Eikon, Thomson Reuters Knowledge

| Date | Contributor | Title |
|------|-------------|-------|
| 4/15/2015 | RBC Capital Markets | Specialty Pharmaceuticals: Thoughts on PRGO interest if we see a "process" - AKRX a derivative take-out? |
| 4/20/2015 | CRT Capital | CRT: TEVA/MYL/PRGO - Will Teva Bid For Mylan? M&A Analysis |
| 4/21/2015 | CRT Capital | CRT: TEVA/MYL/PRGO - TEVA Bids for MYL; But Does MYL Want More? |
| 4/21/2015 | Guggenheim Securities LLC | CORRECTION: PRGO - BUY - Raising PT to $225 From $195; PRGO Worth More Standalone |
| 4/21/2015 | JPMorgan | TEVA/MYL/PRGO : Initial Thoughts on the TEVA/MYL Bid; Continue to Prefer MYL - ALERT |
| 4/21/2015 | Morningstar Credit Research | Morningstar | Perrigo Rejects Mylan; Teva's Bond Recommendation Cut to Underweight as It Awaits Mylan Answer |
| 4/21/2015 | Morningstar, Inc. | Morningstar | Teva Pursues Mylan as Generic Copaxone Competition Nears |
| 4/21/2015 | Thomson Reuters StreetEvents | PRGO.N - Event Brief of Perrigo Company PLC conference call, Apr. 21, 2015 / 5:00PM ET |
| 4/21/2015 | Thomson Reuters StreetEvents | PRGO.N - Event Transcript of Perrigo Company PLC conference call, Apr. 21, 2015 / 5:00PM ET |
| 4/22/2015 | Citi | Alert: MYL: PRGO Rejects MYL's Proposal; Ball In MYL's Court |
| 4/22/2015 | Deutsche Bank | Perrigo : Raising stand-alone PT to $208, brace for volatility? |
| 4/22/2015 | Gabelli & Company | TEVA: TEVA Cuts in On MYL/PRGO Dance - Buy |
| 4/22/2015 | Jefferies | Perrigo: PRGO: BUY: PRGO Rejects MYL's Bid; Generics Bail Out CHC Again While Guidance Looks Solid |
| 4/22/2015 | JPMorgan | Perrigo Company : Mylan Rejection as Anticipated; PRGO Remains an Attractive Asset in a Rapidly Consolidating Space |
| 4/22/2015 | Leerink Partners LLC | Highlights From Follow-Up Call With Mgmt. |
| 4/22/2015 | Leerink Partners LLC | Mgmt. Makes Case for Higher Stand-Alone Valuation; We Remain MP |
| 4/22/2015 | Morningstar Credit Research | Morningstar | Perrigo Rejects Mylan's Offer and Reports Respectable Quarterly Results |
| 4/22/2015 | Morningstar, Inc. | Morningstar | Perrigo Rejects Mylan's Offer and Reports Respectable Quarterly Results |
| 4/22/2015 | RBC Capital Markets | Perrigo Company - MYL bid rejected and challenging FY3Q reported; deal possible but hurdles exist |
| 4/22/2015 | William Blair & Company | Perrigo Company:March-Quarter Margins Impress; Calendar Year 2015 Guidance In Line; Initial Mylan Proposal Rejected |
| 4/23/2015 | Argus Research Corporation | Argus Analyst Report, PRGO |
| 4/23/2015 | CRT Capital | SA CRT: PRGO: Sensitivity on What Mylan Could Offer; BUY/$207PT |
| 4/24/2015 | CFRA Equity Research | Perrigo Co Plc |

**Exhibit 5B**

# Perrigo Company PLC

**List of Analyst Reports**

Source: Bloomberg, Thomson Reuters Eikon, Thomson Reuters Knowledge

| Date | Contributor | Title |
|------|-------------|-------|
| 4/24/2015 | Citi | Alert: MYL: MYL Boosts PRGO Offer But Is Swiftly Rejected; Likelihood of TEVA-MYL Combination Increases |
| 4/24/2015 | Jefferies | Jefferies: Steinberg: MYL's Formal Bid for PRGO Fails to Impress; Will Teva Go Hostile? |
| 4/24/2015 | JPMorgan | MYL/PRGO/TEVA : MYL Updated PRGO Offer Moves Process Forward; Still See Greatest Path To Upside Through A TEVA/MYL Combination - ALERT |
| 4/24/2015 | RBC Capital Markets | Specialty Pharmaceuticals: MYL for PRGO bid now formal - we still think TEVA for MYL more likely |
| 4/24/2015 | UBS Equities | U.S. Specialty Pharmaceuticals "We Love the Perrigo story but going to Neutral" |
| 4/24/2015 | UBS Equities | U.S. Specialty Pharmaceuticals "Not Surprised by Perrigo's Rejection" Goodman |
| 4/25/2015 | Clarivate Analytics | Perrigo Co plc - Cortellis Company Detailed Pipeline Report |
| 4/25/2015 | Clarivate Analytics | Perrigo Co plc - Company and Drug Portfolio Report |
| 4/26/2015 | Clarivate Analytics | Perrigo Co plc - Cortellis Company Detailed Pipeline Report |
| 4/26/2015 | Clarivate Analytics | Perrigo Co plc - Company and Drug Portfolio Report |
| 4/27/2015 | CFRA Equity Research | Perrigo Co Plc |
| 4/27/2015 | Clarivate Analytics | Perrigo Co plc - Company and Drug Portfolio Report |
| 4/27/2015 | Clarivate Analytics | Perrigo Co plc - Cortellis Company Detailed Pipeline Report |
| 4/27/2015 | Guggenheim Securities LLC | Morning Summary |
| 4/27/2015 | JPMorgan | MYL/TEVA/PRGO : MYL Rejects TEVA Bid, Introduces Uncertainty into Next Steps - ALERT |
| 4/27/2015 | RBC Capital Markets | Specialty Pharmaceuticals: TEVA/MYL more likely; raising target on both - PRGO risk/reward less favorable |
| 4/29/2015 | RBC Capital Markets | MYL increases its bid for PRGO but we're not sure anything changes |
| 4/29/2015 | Reuters - The Day Ahead Report | THE DAY AHEAD - North America (April 30) |
| 4/29/2015 | UBS Equities | U.S. Specialty Pharmaceuticals "Mylan Raises Offer; Expect Perrigo to Reject" |
| 5/1/2015 | JPMorgan | Pharmaceuticals - Major & Specialty : Suspending Ratings, Price Targets, and Estimates for PRGO and MYL |
| 5/2/2015 | Clarivate Analytics | Perrigo Co plc - Cortellis Company Detailed Pipeline Report |
| 5/2/2015 | Clarivate Analytics | Perrigo Co plc - Company and Drug Portfolio Report |
| 5/4/2015 | Sadif Analytics Prime | Is Perrigo Company PLC Stock Still Attractive? |
| 5/5/2015 | RBC Capital Markets | Specialty Pharmaceuticals: Boston "Doc day" takeaways for TEVA, ACT, PRGO, and IPXL |
| 5/6/2015 | Deutsche Bank | Perrigo Alert : Tidbits from DB's 2015 Health Care Conference |
| 5/6/2015 | RBC Capital Markets | Mylan N.V. - MYL still committed to PRGO but TEVA still committed to MYL - our view is unchanged |

**Exhibit 5B**

## Perrigo Company PLC

**List of Analyst Reports**

Source: Bloomberg, Thomson Reuters Eikon, Thomson Reuters Knowledge

| Date | Contributor | Title |
|---|---|---|
| 5/6/2015 | Thomson Reuters StreetEvents | PRGO.N - Event Transcript of Perrigo Company PLC conference call, May 06, 2015 / 11:20AM ET |
| 5/6/2015 | ValuEngine, Inc. | ValuEngine Rating and Forecast Report for PRGO |
| 5/8/2015 | RBC Capital Markets | Specialty Pharmaceuticals: Our analysis of major TEVA/MYL/PRGO swing factors that could impact deal value |
| 5/12/2015 | Thomson Reuters StreetEvents | PRGO.N - Event Transcript of Perrigo Company PLC conference call, May 12, 2015 / 4:00PM ET |
| 5/12/2015 | UBS Equities | Perrigo "Revising Model to Reflect Switch to Calendar Year" (Neutral) Goodman |
| 5/18/2015 | Thomson Reuters StreetEvents | PRGO.N - Event Transcript of Perrigo Company PLC conference call, May 18, 2015 / 11:30AM ET |
| 5/18/2015 | UBS Equities | UBS Global Healthcare Conference "Perrigo (PRGO)" |
| 5/18/2015 | Wright Reports | Wright Investors Service Comprehensive Report for Perrigo Company PLC |
| 5/28/2015 | RBC Capital Markets | Specialty Pharma: Short Interest: Notable increase in INSY with thoughts on ENDP and PRGO |
| 6/2/2015 | Deutsche Bank | Perrigo : Quickly building on Omega |
| 6/2/2015 | Guggenheim Securities LLC | PRGO - BUY - GSK OTC Deal Underscores PRGO's Standalone Growth Prospects; Increasing PT to $230 from $225 |
| 6/2/2015 | Leerink Partners LLC | Modestly Accretive Deal Leverages PRGO's ex-US Platform |
| 6/2/2015 | RBC Capital Markets | PRGO just got incrementally more expensive to acquire? Company to buy OTC portfolio from GSK in nice bolt on deal |
| 6/2/2015 | Thomson Reuters StreetEvents | PRGO.N - Event Transcript of Perrigo Company PLC conference call, Jun. 02, 2015 / 4:30PM ET |
| 6/2/2015 | Thomson Reuters StreetEvents | PRGO.N - Event Brief of Perrigo Company PLC conference call, Jun. 02, 2015 / 8:00AM ET |
| 6/2/2015 | Thomson Reuters StreetEvents | PRGO.N - Event Transcript of Perrigo Company PLC conference call, Jun. 02, 2015 / 8:00AM ET |
| 6/2/2015 | UBS Equities | Perrigo "We Like Accretive Bolt-On Deals" (Neutral) Goodman |
| 6/2/2015 | William Blair & Company | Perrigo Company:Acquisition of a Portfolio of OTC Brands from GSK Demonstrates Strength and Reach of the Omega Platform |
| 6/3/2015 | BTIG | Perrigo Company plc - Initiating Coverage with a BUY rating and $223PT |
| 6/3/2015 | Jefferies | Perrigo: PRGO: BUY: Jefferies 2015 Global Healthcare Conference Takeaways |
| 6/6/2015 | Clarivate Analytics | Perrigo Co plc - Cortellis Company Detailed Pipeline Report |
| 6/6/2015 | Clarivate Analytics | Perrigo Co plc - Company and Drug Portfolio Report |
| 6/8/2015 | Morningstar Credit Research | Morningstar \| Perrigo's acquisition strategy has added leverage to its balance sheet. |

**Exhibit 5B**

# Perrigo Company PLC

**List of Analyst Reports**

Source: Bloomberg, Thomson Reuters Eikon, Thomson Reuters Knowledge

| Date | Contributor | Title |
|------|-------------|-------|
| 6/8/2015 | Morningstar, Inc. | Morningstar \| Perrigo's acquisition strategy has enhanced competitive advantages and growth opportunities. |
| 6/16/2015 | BTIG | Perrigo Company plc - Abbott to Vote its Shares with Mylan; Next Stop is Mylan's Shareholder Mtg., we Think |
| 6/16/2015 | GlobalData | Perrigo Company Plc (PRGO) - Financial and Strategic SWOT Analysis Review |
| 6/23/2015 | BMO Capital Markets | PRGO--Deal or No Deal, We Like PRGO Shares Here; Initiating at Outperform(comment) |
| 6/23/2015 | Deutsche Bank | Perrigo : Introducing our store brand tracker |
| 6/23/2015 | Thomson Reuters StreetEvents | PRGO.N - Event Transcript of Perrigo Company PLC conference call, Jun. 23, 2015 / 11:45AM ET |
| 6/25/2015 | RBC Capital Markets | Specialty Pharma: Short Interest: Several notable moves with focus on PRGO, INSY and AKRX |
| 6/29/2015 | Citi | Alert: MYL: PRGO-Roxane? New Interests Emerge in M&A Carousel |
| 6/30/2015 | Citi | Alert: MYL: Leeway for MYL to Amend PRGO Transaction Terms Without the Resolicitation of Proxies? |
| 7/6/2015 | Clarivate Analytics | Perrigo Co plc - Cortellis Company Detailed Pipeline Report |
| 7/6/2015 | Clarivate Analytics | Perrigo Co plc - Company and Drug Portfolio Report |
| 7/6/2015 | Wright Reports | Wright Investors Service Comprehensive Report for Perrigo Company PLC |
| 7/7/2015 | RBC Capital Markets | Generic Pharmaceuticals: TEVA/MYL/PRGO - updated thoughts ahead of an expected formal TEVA bid for MYL |
| 7/10/2015 | Guggenheim Securities LLC | PRGO - BUY - Don't Be a Sellout When There Is Still So Much Left to Make PerriGO |
| 7/13/2015 | Guggenheim Securities LLC | PRGO, TEVA - Let's Talk About New and Existing Drugs for Multiple Sclerosis |
| 7/23/2015 | BMO Capital Markets | Perrigo: Top Takeaways From Our Day With Management (flash) |
| 7/23/2015 | RBC Capital Markets | TEVA / MYL / PRGO: Stichting call option exercised - our thoughts and next steps |
| 7/24/2015 | Deutsche Bank | Perrigo Alert : Tidbits from BIIB 2Q |
| 7/24/2015 | Guggenheim Securities LLC | PRGO - BUY - Don't Be a Sellout When There Is Still So Much Left to Make PerriGO, Chapter 2 |
| 7/24/2015 | RBC Capital Markets | Perrigo Company - PRGO - our thoughts on the impact from the BIIB Tysabri update |
| 7/24/2015 | UBS Equities | Perrigo "Adjusting 2Q15 EPS for Lower Tysabri Numbers" (Neutral) Goodman |
| 7/26/2015 | RBC Capital Markets | Specialty Pharmaceuticals: AGN generic sale a surprise but makes sense - expect moves in TEVA/AGN/PRGO/MYL |
| 7/27/2015 | Gordon Haskett | What's next for Mylan, Perrigo and Allergan?, dusting off the Lear file, McGraw Hill makes its first post-settlement move [MYL, PRGO, AGN, LEA, MHFI,  PMCS] |
| 7/27/2015 | Leerink Partners LLC | Life After TEVA: PRGO Unlikely, but Alternative Cap Deployment + EpiPen Upside |

**Exhibit 5B**

## Perrigo Company PLC

**List of Analyst Reports**

Source: Bloomberg, Thomson Reuters Eikon, Thomson Reuters Knowledge

| Date | Contributor | Title |
|---|---|---|
| 7/27/2015 | RBC Capital Markets | TEVA to acquire AGN's generic business - see multi-stock reaction (TEVA, AGN, PRGO + and MYL -) with TEVA CC at 8AM and AGN at 9AM ET |
| 7/27/2015 | RBC Capital Markets | Specialty Pharma: Short Interest: Notable moves in PRGO and ENDP with small cap volatility in EGRX, AGRX, FLXN |
| 7/29/2015 | RBC Capital Markets | Perrigo Company - PRGO - Lipitor OTC not moving forward, loss of statin opportunity for PRGO a modest negative |
| 8/2/2015 | Clarivate Analytics | Perrigo Co plc - Cortellis Company Detailed Pipeline Report |
| 8/2/2015 | Clarivate Analytics | Perrigo Co plc - Company and Drug Portfolio Report |
| 8/3/2015 | BTIG | Perrigo Company plc - Focus Back on Fundamentals with 2Q Results; Buy |
| 8/3/2015 | Sadif Analytics Prime | Is Perrigo Company PLC Worth a Higher Bid? |
| 8/4/2015 | BMO Capital Markets | Perrigo: 2Q Beat Loads the Bases (flash) |
| 8/5/2015 | BTIG | Perrigo Company plc - Addition of Omega Boosts 2Q Results.; Buy |
| 8/5/2015 | CFRA Equity Research | Perrigo Co Plc |
| 8/5/2015 | Deutsche Bank | Perrigo : Updating model for 2Q, still a Buy |
| 8/5/2015 | Guggenheim Securities LLC | PRGO - BUY - 2Q15 Beat and Upsides in '15+ Underscore Some Things Are Better Left Alone |
| 8/5/2015 | Leerink Partners LLC | Okay 2Q, But Disappointing 2H'15 Outlook; $177 Stand-Alone Valuation |
| 8/5/2015 | Morningstar Credit Research | Morningstar | Perrigo Reports Healthy Second Quarter as Uncertainty of Mylan Offer Remains |
| 8/5/2015 | Morningstar, Inc. | Morningstar | Perrigo Reports Healthy Second Quarter as Uncertainty of Mylan Offer Remains |
| 8/5/2015 | RBC Capital Markets | PRGO - 2Q beat on solid margins but US Consumer below consensus while unchanged guidance may temper 2H2015 outlook - CC at 10AM ET |
| 8/5/2015 | Thomson Reuters StreetEvents | PRGO.N - Event Brief of Perrigo Company PLC conference call, Aug. 05, 2015 / 10:00AM ET |
| 8/5/2015 | Thomson Reuters StreetEvents | PRGO.N - Event Transcript of Perrigo Company PLC conference call, Aug. 05, 2015 / 10:00AM ET |
| 8/5/2015 | UBS Equities | Perrigo "Fundamentals Remain Strong" (Neutral) Goodman |
| 8/5/2015 | UBS Equities | Perrigo "Quite a Good time for a Nice EPS Beat" (Neutral) Goodman |
| 8/6/2015 | BMO Capital Markets | PRGO--Model Update: 2Q Strengthens Position(comment) |
| 8/6/2015 | Guggenheim Securities LLC | MYL - NEUTRAL - 2Q15 Beat and Raise Is What People Wanted to See; All Eyes on PRGO Deal Vote Now |
| 8/6/2015 | Jefferies | Perrigo: PRGO: BUY: Solid Q2 Results; Four Key Takeaways |

**Exhibit 5B**

## Perrigo Company PLC

**List of Analyst Reports**

Source: Bloomberg, Thomson Reuters Eikon, Thomson Reuters Knowledge

| Date | Contributor | Title |
|------|-------------|-------|
| 8/6/2015 | RBC Capital Markets | MYL 2Q generally in-line with guidance raised; "steadfast" commitment to PRGO deal as expected, CC at 10AM ET |
| 8/6/2015 | RBC Capital Markets | Perrigo Company - Take-out potential still driving the stock - two major near-term events to focus on |
| 8/7/2015 | Leerink Partners LLC | In-line 2Q, Focus on Consolidation, PRGO or Alternative Asset |
| 8/7/2015 | RBC Capital Markets | PRGO - new presentation filed last night highlights increasingly aggressive stance against a deal - our quick thoughts |
| 8/7/2015 | William Blair & Company | Perrigo Company:Second Quarter in line Although Organic Sales a Bit Light |
| 8/10/2015 | Argus Research Corporation | Argus Analyst Report, PRGO |
| 8/13/2015 | Guggenheim Securities LLC | TEVA, MYL, MNK, ENDP, PRGO - Are We Starting to Look More Alike? |
| 8/17/2015 | BTIG | Perrigo Company plc - The Best Defense Is a Good Offense; Buy |
| 8/17/2015 | Morningstar Credit Research | Morningstar \| Perrigo's acquisition strategy has added leverage to its balance sheet. |
| 8/24/2015 | Egan-Jones | Egan-Jones on Perrigo Co. Plc |
| 8/25/2015 | BMO Capital Markets | Perrigo: Update on Status (flash) |
| 8/26/2015 | ValuEngine, Inc. | ValuEngine Rating and Forecast Report for PRGO |
| 8/27/2015 | Wright Reports | Wright Investors Service Comprehensive Report for Perrigo Company PLC |
| 8/28/2015 | BMO Capital Markets | Perrigo: Mylan Shareholders Approve PRGO Bid; All Eyes on PRGO's Next Move (flash) |
| 8/28/2015 | BTIG | Perrigo Company plc - More Tuck-in Deals Expected from Perrigo Near Term; Mylan Tender of PRGO Shares Sept.14; Buy |
| 8/28/2015 | Leerink Partners LLC | MYL Shareholder Vote Paves Way For Hostile Bid For PRGO (MP) |
| 8/28/2015 | RBC Capital Markets | MYL gains shareholder approval to move forward on PRGO as expected - hurdles to a deal remain |
| 9/3/2015 | GlobalData | Perrigo Company Plc (PRGO) - Financial and Strategic SWOT Analysis Review |
| 9/6/2015 | Clarivate Analytics | Perrigo Co plc - Company and Drug Portfolio Report |
| 9/6/2015 | Clarivate Analytics | Perrigo Co plc - Cortellis Company Detailed Pipeline Report |
| 9/8/2015 | RBC Capital Markets | MYL to commence tender offer for PRGO on 9/14 as anticipated - we still see favorable risk/reward in MYL |
| 9/10/2015 | BMO Capital Markets | Perrigo - We Believe PRGO Is Better Off Without MYL(comment) |
| 9/14/2015 | CFRA Equity Research | Perrigo Co Plc |
| 9/15/2015 | RBC Capital Markets | We think ENDP is an attractive option for PRGO: Why this makes sense and could be highly accretive per our analysis |
| 9/17/2015 | BTIG | Perrigo Company plc - The Best Way to Defend Against Mylan… Buy |
| 9/17/2015 | Jefferies | Perrigo: PRGO: BUY: PRGO Thoroughly Rejects MYL's Offer; 4 Key Takeaways |

**Exhibit 5B**

## Perrigo Company PLC

**List of Analyst Reports**

Source: Bloomberg, Thomson Reuters Eikon, Thomson Reuters Knowledge

| Date | Contributor | Title |
|------|-------------|-------|
| 9/17/2015 | RBC Capital Markets | Perrigo Company - PRGO - where we go from here post investor call, presentation and our discussion with management |
| 9/17/2015 | Thomson Reuters StreetEvents | PRGO.N - Event Transcript of Perrigo Company PLC conference call, Sep. 17, 2015 / 12:55PM ET |
| 9/17/2015 | Thomson Reuters StreetEvents | PRGO.N - Event Brief of Perrigo Company PLC conference call, Sep. 17, 2015 / 8:00AM ET |
| 9/17/2015 | Thomson Reuters StreetEvents | PRGO.N - Event Transcript of Perrigo Company PLC conference call, Sep. 17, 2015 / 8:00AM ET |
| 9/17/2015 | UBS Equities | U.S. Specialty Pharmaceuticals "Perrigo Comes Out Swinging Hard" Goodman |
| 9/18/2015 | BMO Capital Markets | Perrigo: Rejects Bid Convincingly...Now What? (flash) |
| 9/18/2015 | RBC Capital Markets | PRGO path ahead and feedback we heard on a hypothetical deal with ENDP: |
| 9/24/2015 | BuySellSignals Research | Perrigo adds US$494.1M in MCap in 2015, leads Chemical, Rubber & Plastic sector gains |
| 9/24/2015 | Guggenheim Securities LLC | PRGO - BUY - Reasons Not to Be Persuaded by the Fear Factors |
| 9/26/2015 | Morningstar, Inc. | Morningstar | PRGO Updated Star Rating from 25 Sep 2015 |
| 9/28/2015 | Morningstar Credit Research | Morningstar | Pricing Concerns in Specialty Pharma Industry Creates Some Buying Opportunities |
| 9/29/2015 | Morningstar Credit Research | Morningstar | Pricing Concerns in Specialty Pharma Industry Creates Some Buying Opportunities |
| 9/29/2015 | Morningstar, Inc. | Morningstar | Pricing Concerns in Specialty Pharma Industry Creates Some Buying Opportunities |
| 9/29/2015 | Reuters - The Day Ahead Report | THE DAY AHEAD - North America (September 30) |
| 10/5/2015 | Leerink Partners LLC | PRGO Deal Better Than Described in Press Release; Blox Market Still Strong |
| 10/5/2015 | Wright Reports | Wright Investors Service Comprehensive Report for Perrigo Company PLC |
| 10/13/2015 | Jefferies | Perrigo: PRGO: BUY: Thoughts on MYL's Presentation to PRGO Investors |
| 10/13/2015 | Leerink Partners LLC | Mgmt Pitches PRGO Deal Ahead of Tender Deadline; We See Deal As Unlikely |
| 10/14/2015 | BTIG | Mylan N.V. - Mylan Reiterates its Offer for Perrigo; Now We Wait for Perrigo's Response |
| 10/14/2015 | Gordon Haskett | Mylan stands before the jury, J gabfest is dominated by deal-talk, volume surge at Colfax ends up front-running blowup [MYL, PRGO, JNJ, CFX, AKRX, JAH, SFLY] |
| 10/14/2015 | RBC Capital Markets | MYL call to discuss hostile PRGO deal falls short: We see more value in PRGO standalone - raising PT |
| 10/21/2015 | BTIG | Perrigo Company plc - Tweaking 3Q EPS; Fundamentals Remain Strong; Buy |
| 10/21/2015 | Jefferies | Perrigo: PRGO: BUY: Disappointing Setback for Tysabri in SPMS, but No Impact on Our PRGO Model |

**Exhibit 5B**

## Perrigo Company PLC

**List of Analyst Reports**

Source: Bloomberg, Thomson Reuters Eikon, Thomson Reuters Knowledge

| Date | Contributor | Title |
|------|-------------|-------|
| 10/21/2015 | RBC Capital Markets | Perrigo Company - PRGO - BIIB misses on Tysabri SPMS removing important optionality to block MYL take-out of PRGO |
| 10/21/2015 | UBS Equities | First Read: Perrigo "Wild Card Eliminated" (Neutral) Goodman |
| 10/22/2015 | BTIG | Perrigo Company plc - Updating Forecasts; Stock Repurchase Announced; Maintain Buy but Lowering PT to $190 (from $223) |
| 10/22/2015 | CFRA Equity Research | Perrigo Co Plc |
| 10/22/2015 | Deutsche Bank | Perrigo : Solid 2016 outlook |
| 10/22/2015 | Guggenheim Securities LLC | PRGO - BUY - Papa We HEAR You |
| 10/22/2015 | Leerink Partners LLC | White Knight & Defensive M&A Unlikely; PRGO Independence Best Outcome, Our View |
| 10/22/2015 | Morningstar Credit Research | Morningstar \| Perrigo Announces Cost Savings and Share Repurchases to Deter Mylan's Tender Offer |
| 10/22/2015 | Morningstar, Inc. | Morningstar \| Perrigo Announces Cost Savings and Share Repurchases to Deter Mylan's Tender Offer |
| 10/22/2015 | RBC Capital Markets | Perrigo Company - PRGO reports 3Q upside, announces strategic initiatives, buyback and 2016 guidance - key question is whether it's enough |
| 10/22/2015 | Thomson Reuters StreetEvents | PRGO.N - Event Brief of Perrigo Company PLC conference call, Oct. 22, 2015 / 8:00AM ET |
| 10/22/2015 | Thomson Reuters StreetEvents | PRGO.N - Event Transcript of Perrigo Company PLC conference call, Oct. 22, 2015 / 8:00AM ET |
| 10/22/2015 | UBS Equities | Perrigo "Now We Wait" (Neutral) Goodman |
| 10/22/2015 | UBS Equities | Perrigo "Good Qtr; Following Allergan's Lead" (Neutral) Goodman |
| 10/22/2015 | ValuEngine, Inc. | ValuEngine Rating and Forecast Report for PRGO |
| 10/23/2015 | Jefferies | Perrigo: PRGO: BUY: Solid Q3 Results But No M&A Ahead of Nov 13 Tender Expiry; 4 Key Takeaways |
| 10/23/2015 | RBC Capital Markets | Perrigo Company - PRGO announces shareholder-friendly initiatives; unclear if they will be rewarded |
| 10/23/2015 | William Blair & Company | Perrigo Company:Third-Quarter Results Free of Major Drama; New Efficiency Initiatives Announced |
| 10/28/2015 | Guggenheim Securities LLC | AGN, MYL, TEVA, ENDP, PRGO - When Being Too Cheap Has Unintended Consequences |
| 10/28/2015 | RBC Capital Markets | PRGO/MYL hostile deal process: Our analysis implies equity support to PRGO in a "no MYL" deal scenario |
| 10/29/2015 | BuySellSignals Research | Perrigo climbs 11.0% in trailing year |
| 10/30/2015 | Guggenheim Securities LLC | MYL - NEUTRAL - Outcome of PRGO Tender Offer Overshadows 3Q15 Beat |

# Perrigo Company PLC

**List of Analyst Reports**

Source: Bloomberg, Thomson Reuters Eikon, Thomson Reuters Knowledge

| Date | Contributor | Title |
|------|-------------|-------|
| 11/4/2015 | Sadif Analytics Prime | Will Perrigo Company PLC Build Solid Long-Term Returns? |
| 11/10/2015 | RBC Capital Markets | Specialty Pharma: Short Interest: SI lower for first time in 3-mos - closer look at INSY, ENDP, MYL, PRGO |
| 11/10/2015 | SEENSCO | Coverage Initiated on Perrigo Co PLC |
| 11/10/2015 | Thomson Reuters StreetEvents | PRGO.N - Event Transcript of Perrigo Company PLC conference call, Nov. 10, 2015 / 3:00PM ET |
| 11/11/2015 | Egan-Jones | Egan-Jones on Perrigo Co. Plc |
| 11/11/2015 | Guggenheim Securities LLC | PRGO - BUY - Think About What Could Happen After Friday |
| 11/12/2015 | Sadif Analytics Prime | Perrigo Company PLC: Upgraded to Average |
| 11/13/2015 | CFRA Equity Research | Perrigo Co Plc |
| 11/13/2015 | Gordon Haskett | Perrigo wins with room to spare, Edgewell stumbles out of the chute, no sign of studio pivot at Viacom [PRGO, MYL, EPC, VIA/B, NUAN, KLXI, MSFT, WSH, TW] |
| 11/13/2015 | Jefferies | Perrigo: PRGO: BUY: PRGO Successfully Fends Off the MYL Tender Offer; Now Back to Business As Usual |
| 11/13/2015 | Morningstar Credit Research | Morningstar | Mylan's Tender Offer for Perrigo Fails; Boosting Bond Recommendations to Market Weight |
| 11/13/2015 | Morningstar, Inc. | Morningstar | Mylan Fails To Reach Tender Threshold in Hostile Takeover Attempt of Perrigo |
| 11/13/2015 | RBC Capital Markets | MYL tender for PRGO fails - where we see both stocks trading and what this means from here |
| 11/15/2015 | UBS Equities | Perrigo "Time to Refocus on Fundamentals" (Buy) Goodman |
| 11/16/2015 | Gabelli & Company | AKRX: No Deal for Mylan/Perrigo Puts Two Buyers Back in the Market - Buy |
| 11/17/2015 | CFRA Equity Research | Perrigo Co Plc |
| 11/17/2015 | Morningstar Credit Research | Morningstar | Perrigo's acquisition strategy has added leverage to its balance sheet. |
| 11/18/2015 | JPMorgan | Perrigo Company : Attractive Portfolio but Limited Fundamental Upside; Moving to Neutral Rating and $165 PT from Not Rated |
| 11/23/2015 | RBC Capital Markets | Perrigo Company - Entocort deal nicely accretive but unlikely to add support to the valuation debate |
| 11/23/2015 | UBS Equities | Perrigo "Entocort Deal Appears to Be a Bit Expensive" (Buy) Goodman |
| 11/23/2015 | William Blair & Company | Perrigo Company:Small but Complementary Rx Acquisition Announced |
| 11/23/2015 | Wright Reports | Wright Investors Service Comprehensive Report for Perrigo Company PLC |
| 11/24/2015 | Deutsche Bank | Perrigo : Raising estimates on Entocort deal |
| 12/2/2015 | GlobalData | Perrigo Company Plc (PRGO) - Financial and Strategic SWOT Analysis Review |
| 12/3/2015 | BuySellSignals Research | Perrigo sinks 10.5% in trailing year |

**Exhibit 5B**

## Perrigo Company PLC

**List of Analyst Reports**

Source: Bloomberg, Thomson Reuters Eikon, Thomson Reuters Knowledge

| Date | Contributor | Title |
|---|---|---|
| 12/3/2015 | Morgan Stanley | Perrigo Co.: Back to Basics; Resume at EW |
| 12/4/2015 | Morningstar, Inc. | Morningstar \| PRGO Updated Star Rating from 03 Dec 2015 |
| 12/6/2015 | Clarivate Analytics | Perrigo Co plc - Cortellis Company Detailed Pipeline Report |
| 12/6/2015 | Clarivate Analytics | Perrigo Co plc - Company and Drug Portfolio Report |
| 12/7/2015 | JPMorgan | Perrigo Company : Sum-Of-The-Parts Analysis Shows Balanced Upside/Downside |
| 12/8/2015 | CFRA Equity Research | Perrigo Co Plc |
| 12/10/2015 | Argus Research Corporation | Argus Analyst Report, PRGO |
| 12/10/2015 | RBC Capital Markets | Perrigo Company - Framing the PRGO debate and where we stand on the stock |
| 12/14/2015 | Guggenheim Securities LLC | PRGO - BUY - Papa's Flying the Plane Again; We Expect Upward Earnings Revisions to Take This Stock Higher |
| 12/14/2015 | Jefferies | Perrigo: PRGO: BUY: SOTP Exercise Reveals a Very Attractive Entry Point for PRGO Shares |
| 12/15/2015 | Jefferies | PrimeTime US |
| 12/15/2015 | Jefferies | PrimeTime Europe |
| 12/17/2015 | RBC Capital Markets | Perrigo Company - Another accretive generic bolt-on but it brings more debate around valuation |
| 12/18/2015 | Validea | Validea Guru Analysis Report for PRGO. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 12/22/2015 | Deutsche Bank | Perrigo : Bumping up 2016+ EPS; consensus too low |
| 12/22/2015 | Northland Securities | Low-Cost Healthcare Leader; Initiating with Outperform & $195 PT |
| 1/3/2016 | Clarivate Analytics | Perrigo Co plc - Cortellis Company Detailed Pipeline Report |
| 1/3/2016 | Clarivate Analytics | Perrigo Co plc - Company and Drug Portfolio Report |
| 1/4/2016 | Northland Securities | Launch of First-to-Market Store Brand for Mucinex D ER; a Top Pick for 2016 |
| 1/5/2016 | Guggenheim Securities LLC | PRGO - BUY - Getting Closer to Becoming a Perfect $10.00 in EPS |
| 1/5/2016 | RBC Capital Markets | Research at a Glance - [U.S.] Jan 5,2016 |
| 1/5/2016 | RBC Capital Markets | Perrigo Company - Our thesis and 50+ questions for PRGO - attractive valuation but cautious on 4Q |
| 1/5/2016 | Thomson Reuters StreetEvents | PRGO.N - Event Transcript of Perrigo Company PLC conference call, Jan. 05, 2016 / 4:00PM ET |
| 1/6/2016 | Wright Reports | Wright Investors Service Comprehensive Report for Perrigo Company PLC |
| 1/8/2016 | RBC Capital Markets | Our thoughts on Specialty Pharma into next week: 350+ questions - ENDP, MYL, PRGO, INSY, AKRX, IPXL, EGRX and more |

**Exhibit 5B**

## Perrigo Company PLC

**List of Analyst Reports**

Source: Bloomberg, Thomson Reuters Eikon, Thomson Reuters Knowledge

| Date | Contributor | Title |
|---|---|---|
| 1/11/2016 | JPMorgan | Perrigo Company : J.P. Morgan Conference Takeaways - ALERT |
| 1/11/2016 | Northland Securities | Perrigo Raises 2016 Non-GAAP EPS Guidance Range to $9.50-$10.10 |
| 1/11/2016 | RBC Capital Markets | Perrigo Company - PRGO guidance update implies some moderation to outlook adjusting for recent M&A |
| 1/11/2016 | Thomson Reuters StreetEvents | PRGO.N - Event Transcript of Perrigo Company PLC conference call, Jan. 11, 2016 / 11:00AM ET |
| 1/11/2016 | UBS Equities | Perrigo "Revised 2016 Guidance Seems Conservative" (Buy) Goodman |
| 1/12/2016 | Morgan Stanley | Perrigo Co.: Adjusting model post conference |
| 1/12/2016 | RBC Capital Markets | Perrigo Company - Guidance update removes a risk to the stock; our thoughts on flu impact |
| 1/15/2016 | Morningstar Credit Research | Morningstar | Perrigo's acquisition strategy has added leverage to its balance sheet. |
| 1/16/2016 | Morningstar, Inc. | Morningstar | PRGO Updated Forecasts and Estimates from 15 Jan 2016 |
| 1/19/2016 | JPMorgan | Perrigo Company : Model Update Post J.P. Morgan Healthcare Conference |
| 1/27/2016 | RBC Capital Markets | Perrigo Company - PRGO 4Q Tysabri royalty in line - no impact to 4Q expectations |
| 1/27/2016 | ValuEngine, Inc. | ValuEngine Rating and Forecast Report for PRGO |
| 2/2/2016 | BTIG | Perrigo Company plc - Flonase OTC Launch a Key Product to Watch in '16; Remain Positive on the Shares; Buy |
| 2/5/2016 | Sadif Analytics Prime | Is Perrigo Company PLC Worth a Higher Bid? |
| 2/9/2016 | Guggenheim Securities LLC | TEVA, VRX, ENDP, MNK, PRGO, ZTS - How to Survive Under the Fog of War |
| 2/16/2016 | BTIG | Perrigo Company plc - CVS Retail Pharmacies Advertising the Arrival of Store Brand OTC Flonase; Buy |
| 2/16/2016 | RBC Capital Markets | Perrigo Company - What to expect for 4Q; cautious on the quarter but potentially a clearing event |
| 2/16/2016 | RBC Capital Markets | Specialty pharma: What to focus on in the week ahead: Thoughts on MYL, EGRX, AKRX and our view on PRGO and SGNT earnings this week |
| 2/17/2016 | BTIG | Perrigo Company plc - Looking for a Strong OTC Flonase Launch; European OTC Experience "Sturm und Drang" |
| 2/17/2016 | Morningstar, Inc. | Morningstar | PRGO Updated Forecasts and Estimates from 16 Feb 2016 |
| 2/18/2016 | Bank of Jerusalem | Post Q4 2015 Results Review A Weak Quarter Following the Omega Acquisition Time to Consider a New Direction? |
| 2/18/2016 | Barclays | PRGO 4Q15 First Impression - US Spec Pharma |
| 2/18/2016 | CFRA Equity Research | Perrigo Co Plc |
| 2/18/2016 | Deutsche Bank | Perrigo : Lowering PT to $172 post-4Q miss, keeping Buy |
| 2/18/2016 | Guggenheim Securities LLC | PRGO - BUY - Rain Showers Will Bring May Flowers; Still Like PRGO Despite 4Q15 Miss |

**Exhibit 5B**

## Perrigo Company PLC

**List of Analyst Reports**

Source: Bloomberg, Thomson Reuters Eikon, Thomson Reuters Knowledge

| Date | Contributor | Title |
|------|-------------|-------|
| 2/18/2016 | Jefferies | Perrigo: PRGO: BUY: Major BCH Disappointment Overshadows Solid CHC Results; 4 Key Takeaways |
| 2/18/2016 | Jefferies | Perrigo: PRGO: BUY: Resetting BCH Expectations Post Recent Disappointing Results; PT to $163 |
| 2/18/2016 | JPMorgan | Perrigo Company : 4Q Initial Thoughts; Disappointing Branded Consumer Trends Driving Miss, Write-Down - ALERT |
| 2/18/2016 | Leerink Partners LLC | 4Q Wrap-Up: Disappointing Start to '16, More Questions About Organic Growth |
| 2/18/2016 | Morgan Stanley | Perrigo: Disappointing 4Q and guidance; awaiting 2016 execution |
| 2/18/2016 | Morningstar Credit Research | Morningstar | Despite Omega Stumble, We Don't See Major Shift in Perrigo's Long-Term Outlook |
| 2/18/2016 | Morningstar, Inc. | Morningstar | Despite Omega Stumble, We Don't See Major Shift in Perrigo's Long-Term Outlook |
| 2/18/2016 | Northland Securities | First Look-C4Q15, Hiccups in Branded Consumer Health and Lower Rx Clip Results |
| 2/18/2016 | RBC Capital Markets | Perrigo Company - PRGO - thoughts after talking to management; still a good business but we're in no rush to own the stock |
| 2/18/2016 | RBC Capital Markets | Perrigo Company - PRGO misses 4Q with 2016 guidance lowered; CC at 8AM ET |
| 2/18/2016 | Thomson Reuters StreetEvents | PRGO.N - Event Brief of Perrigo Company PLC conference call, Feb. 18, 2016 / 8:00AM ET |
| 2/18/2016 | Thomson Reuters StreetEvents | PRGO.N - Event Transcript of Perrigo Company PLC conference call, Feb. 18, 2016 / 8:00AM ET |
| 2/18/2016 | UBS Equities | Perrigo "This is Still a Very Good Business" (Buy) Goodman |
| 2/18/2016 | UBS Equities | Perrigo "Disappointing Quarter" (Buy) Goodman |
| 2/19/2016 | Barclays | PRGO - Additional thoughts on 4Q - Barclays US Spec Pharma |
| 2/19/2016 | JPMorgan | Perrigo Company : Thoughts Post Selloff; Remain Neutral On Continued Uneven Business Performance, Limited Catalysts |
| 2/19/2016 | Morgan Stanley | Perrigo Co.: 2016 a "show me" year; results should accelerate in 2H |
| 2/19/2016 | Northland Securities | "Show-Me" Story after Perrigo's 4Q15; Cut Target to $171 from $195 |
| 2/19/2016 | RBC Capital Markets | Perrigo Company - Where we stand on PRGO from here; lowering target and remain on the sidelines |
| 2/19/2016 | Wells Fargo Securities, LLC | PRGO: Initiate At Outperform, Despite Heavy Lifting Ahead |
| 2/22/2016 | Barclays | Perrigo Co., Plc.: Staying in 'show-me' mode |
| 2/22/2016 | William Blair & Company | Perrigo Company:Fourth Quarter Below Expectations on Branded Consumer Healthcare Softness; Guidance and Estimates Trimmed |
| 2/22/2016 | Wright Reports | Wright Investors Service Comprehensive Report for Perrigo Company PLC |

**Exhibit 5B**

## Perrigo Company PLC

**List of Analyst Reports**

Source: Bloomberg, Thomson Reuters Eikon, Thomson Reuters Knowledge

| Date | Contributor | Title |
|---|---|---|
| 2/23/2016 | Morningstar Credit Research | Morningstar \| Perrigo's acquisition strategy has added leverage to its balance sheet. |
| 2/24/2016 | RBC Capital Markets | Perrigo Company - Perrigo (NYSE: PRGO) Takeaways from RBC Healthcare Conference |
| 2/24/2016 | Thomson Reuters StreetEvents | PRGO.N - Event Transcript of Perrigo Company PLC conference call, Feb. 24, 2016 / 8:00AM ET |
| 2/25/2016 | BuySellSignals Research | Perrigo sinks 18.8% |
| 2/29/2016 | Sadif Analytics Prime | Perrigo Company PLC: Downgraded to Below Average |
| 3/1/2016 | Guggenheim Securities LLC | TEVA, MYL, PRGO, ENDP, MNK - Not Going to Be Left Exposed Because the Tide Is Not Going Out Yet |
| 3/1/2016 | RBC Capital Markets | Specialty Pharma: Top read notes in February: AGN focus high as spread narrows; MYL and PRGO on outlook, management meetings |
| 3/2/2016 | GlobalData | Perrigo Company Plc (PRGO) - Financial and Strategic SWOT Analysis Review |
| 3/7/2016 | Thomson Reuters StreetEvents | PRGO.N - Event Transcript of Perrigo Company PLC conference call, Mar. 07, 2016 / 4:00PM ET |
| 3/8/2016 | BTIG | Perrigo Company plc - CVS Store Brand OTC Flonase Launched, But It Is Not Perrigo's Product; Could It Be Apotex? |
| 3/8/2016 | BTIG | Perrigo Company plc - CVS Retail Pharmacies Now Have Store Brand OTC Flonase on the Shelves; Buy |
| 3/8/2016 | Northland Securities | Takeaways from Recent Presentation; PRGO's Valuation at Attractive Levels |
| 3/8/2016 | Thomson Reuters StreetEvents | PRGO.N - Event Transcript of Perrigo Company PLC conference call, Mar. 08, 2016 / 8:05AM ET |
| 3/13/2016 | UBS Equities | Perrigo "The Business Is Too Good Not to Keep the Faith" (Buy) Goodman |
| 3/14/2016 | Guggenheim Securities LLC | TEVA, MYL, VRX, PRGO, SHPG, ENDP, MNK, HZNP - Slap Me with Some Butter Because I'm on a Roll....Up |
| 3/15/2016 | Thomson Reuters StreetEvents | PRGO.N - Event Transcript of Perrigo Company PLC conference call, Mar. 15, 2016 / 10:15AM ET |
| 3/17/2016 | Morningstar, Inc. | Morningstar \| PRGO Updated Star Rating from 16 Mar 2016 |
| 3/18/2016 | Minkabu | Perrigo Company PLC Report [2016-03-18] |
| 3/25/2016 | Minkabu | Perrigo Company PLC Report [2016-03-25] |
| 4/4/2016 | Clarivate Analytics | Perrigo Co plc - Cortellis Company Detailed Pipeline Report |
| 4/4/2016 | Clarivate Analytics | Perrigo Co plc - Company and Drug Portfolio Report |
| 4/4/2016 | Wright Reports | Wright Investors Service Comprehensive Report for Perrigo Company PLC |
| 4/6/2016 | Argus Research Corporation | Argus Analyst Report, PRGO |

**Exhibit 5B**

## Perrigo Company PLC

**List of Analyst Reports**

Source: Bloomberg, Thomson Reuters Eikon, Thomson Reuters Knowledge

| Date | Contributor | Title |
|------|-------------|-------|
| 4/8/2016 | Guggenheim Securities LLC | AGN, VRX, TEVA, MYL, ENDP, MNK, PRGO, HZNP, JAZZ - One Size Fits All Takes the Fun Out of Fashion |
| 4/8/2016 | Minkabu | Perrigo Company PLC Report [2016-04-08] |
| 4/11/2016 | RBC Capital Markets | PRGO competition on Entocort has arrived from AGN; our thoughts on impact |
| 4/12/2016 | RBC Capital Markets | Perrigo Company - PRGO launch of Glucerna an incremental positive in core Consumer business |
| 4/13/2016 | Guggenheim Securities LLC | PRGO - BUY - What the Odds and Ends May Mean for 1Q16 and the Rest of the Year |
| 4/15/2016 | Egan-Jones | Egan-Jones on Perrigo Co. Plc |
| 4/19/2016 | Leerink Partners LLC | Morning Rounds - April 19, 2016 |
| 4/19/2016 | ValuEngine, Inc. | ValuEngine Rating and Forecast Report for PRGO |
| 4/20/2016 | RBC Capital Markets | Perrigo Company - Revisiting model and the bull/bear thesis on the stock; we are lowering EPS |
| 4/21/2016 | Guggenheim Securities LLC | PRGO - BUY - Tysabri Royalty Is In Line to Incrementally Higher Than Consensus |
| 4/21/2016 | Guggenheim Securities LLC | AGN, VRX, TEVA, MYL, SHPG, PRGO, ENDP, MNK, HZNP, JAZZ - How Tax Reform Could Leave MNCs Wearing The Emperor's New Clothes |
| 4/21/2016 | RBC Capital Markets | Perrigo Company - PRGO and sector cross-read from BIIB and NVS; feedback from our PRGO note yesterday |
| 4/22/2016 | BTIG | What Happens if Perrigo's CEO Joe Papa Goes to Valeant? - Potential Successors at Perrigo Do Exist |
| 4/22/2016 | Jefferies | Perrigo: PRGO: BUY: Key Considerations for PRGO in the Wake of Possible CEO Departure |
| 4/22/2016 | Minkabu | Perrigo Company PLC Report [2016-04-22] |
| 4/22/2016 | Morningstar Credit Research | Morningstar | Reports of Joe Papa Joining Valeant Positive for Struggling Firm but Negative for Perrigo |
| 4/22/2016 | Morningstar, Inc. | Morningstar | Reports of Joe Papa Joining Valeant Positive for Struggling Firm but Negative for Perrigo |
| 4/22/2016 | Northland Securities | Report of Chairman/CEO Departure Sending PRGO Shares to Two-Year Lows |
| 4/22/2016 | RBC Capital Markets | Perrigo Company - PRGO - WSJ report that CEO Joe Papa may resign to take the lead at VRX introduces more uncertainty into PRGO |
| 4/22/2016 | UBS Equities | First Read: Perrigo "Perrigo Would Be Sorry to See Joe Go" (Buy) Goodman |
| 4/22/2016 | Wells Fargo Securities, LLC | PRGO:  Valeant Reportedly Finalizing A Contract With Perrigo's CEO Joseph Papa To Become Valeant's New CEO |

**Exhibit 5B**

## Perrigo Company PLC

**List of Analyst Reports**

Source: Bloomberg, Thomson Reuters Eikon, Thomson Reuters Knowledge

| Date | Contributor | Title |
|------|-------------|-------|
| 4/24/2016 | RBC Capital Markets | Specialty pharma: What to focus on this week: PRGO CEO update, DEPO closing arguments, EGRX/TEVA TREANDA decision |
| 4/25/2016 | Barclays | PRGO - A new CEO brings new expectations - Barclays US Spec Pharma |
| 4/25/2016 | BTIG | Perrigo Company plc - Downgrade to Neutral…CEO Departure Leaves More Questions Than Answers |
| 4/25/2016 | CFRA Equity Research | Perrigo Co Plc |
| 4/25/2016 | Deutsche Bank | Perrigo : Stepping aside for now, lowering to Hold from Buy |
| 4/25/2016 | Gordon Haskett | Perrigo looks like a sitting duck, Honeywell quietly says Grace, aerospace chatter and The BEAV (PRGO, GRA, BEAV, MRVL, UMPQ, CP, ZTS) |
| 4/25/2016 | JPMorgan | Perrigo Company : Remain Cautious On A Number Of Fundamental Challenges; Lower PT |
| 4/25/2016 | JPMorgan | Perrigo Company : Preannounces Significant 2016 Shortfall With New CEO Appointment - ALERT |
| 4/25/2016 | Leerink Partners LLC | Lowering Ests Reflecting Updated Guidance Outlook; PT to $112, Remain MP |
| 4/25/2016 | Morgan Stanley | Perrigo Co.: Numbers step down; new CEO named |
| 4/25/2016 | Morningstar Credit Research | Morningstar | Valeant Recruits Perrigo's CEO; Moving Perrigo to Underweight on the Change and Weak Outlook |
| 4/25/2016 | Morningstar, Inc. | Morningstar | PRGO Updated Star Rating from 25 Apr 2016 |
| 4/25/2016 | Morningstar, Inc. | Morningstar | Perrigo Previews Disappointing Performance as Management and Operational Issues Mount |
| 4/25/2016 | Northland Securities | Ex-CEO Departs; Perrigo Sees Shortfall for 1Q16 and 2016 EPS, Cut PT to $139 |
| 4/25/2016 | RBC Capital Markets | Perrigo Company - PRGO - post discussion with PRGO we have four thoughts on the current debate and our view on cross-read |
| 4/25/2016 | RBC Capital Markets | Perrigo Company - PRGO - CEO change official and 1Q preannounced with guidance moving meaningfully lower |
| 4/25/2016 | UBS Equities | First Read: Perrigo "New Management Resetting Expectations" (Buy) Goodman |
| 4/25/2016 | Wells Fargo Securities, LLC | PRGO: Downgrading To Market Perform--Too Much Uncertainty |
| 4/25/2016 | William Blair & Company | Perrigo Company:New CEO Announced; Full-Year Guidance Reduced |
| 4/26/2016 | Barclays | Perrigo Co., Plc.: No shortage of frustration |
| 4/26/2016 | CFRA Equity Research | Perrigo Co Plc |
| 4/26/2016 | Credit Suisse | Sun Pharma. NEUTRAL. Quick Take: Perrigo-Taro overlap low; impact of Perrigo guidance cut low for Taro |
| 4/26/2016 | Gordon Haskett | Seeing Perrigo as Team Health 2.0, LabCorp throws shade INCR's way, still waiting on Lonza move on Catalent (PRGO, INCR, CTLT, ROP, BEAV) |

**Exhibit 5B**

## Perrigo Company PLC

**List of Analyst Reports**

Source: Bloomberg, Thomson Reuters Eikon, Thomson Reuters Knowledge

| Date | Contributor | Title |
|------|-------------|-------|
| 4/26/2016 | Jefferies | Perrigo: PRGO: HOLD: Major Guidance Cut & Seemingly Full Valuation Offer Limited Upside; D/G to Hold |
| 4/26/2016 | Morgan Stanley | Perrigo Co.: Cutting forecasts and PT; expect lowering of LT growth; see SOTP |
| 4/26/2016 | Morningstar Credit Research | Morningstar \| Perrigo's debt leverage is still inflated after acquisitions. |
| 4/26/2016 | Morningstar, Inc. | Morningstar \| PRGO Updated Star Rating from 26 Apr 2016 |
| 4/26/2016 | RBC Capital Markets | Perrigo Company - We are not chasing the stock here; detailed look at valuation and sector cross-read |
| 4/27/2016 | Guggenheim Securities LLC | PRGO - BUY - Still Like Growth Prospects in 2H16+, but Papa Issues Drive Us to Lower PT to $125 from $185 |
| 5/1/2016 | RBC Capital Markets | Specialty Pharma: Top read notes in April: Focus high on AGN, PRGO and TEVA |
| 5/6/2016 | Minkabu | Perrigo Company PLC Report [2016-05-06] |
| 5/8/2016 | Clarivate Analytics | Perrigo Co plc - Company and Drug Portfolio Report |
| 5/8/2016 | Clarivate Analytics | Perrigo Co plc - Cortellis Company Detailed Pipeline Report |
| 5/8/2016 | RBC Capital Markets | Specialty Pharma: Where we are focused this week: Several important updates; TEVA, AGN, PRGO earnings among others |
| 5/8/2016 | RBC Capital Markets | Perrigo Company - Three primary questions that matter to outlook; important update coming this week |
| 5/12/2016 | Barclays | PRGO 1Q16 First Impressions |
| 5/12/2016 | Blueshift Research | Perrigo Idea Proposal - May 2016 |
| 5/12/2016 | BTIG | Perrigo Company plc - New CEO Takes the Helm; Generic Pricing Headwinds Seem to Be Here to Stay; Lowering Estimates |
| 5/12/2016 | Guggenheim Securities LLC | PRGO - BUY - Don't Put This One Back on the Shelf Yet, 1Q16 Results and Outlook Underscores Patience Could Be Well Rewarded |
| 5/12/2016 | Jefferies | Perrigo: PRGO: HOLD: Refining Model Post Q1; Seemingly Better Product Mix but Lower Visibility |
| 5/12/2016 | Jefferies | Perrigo: PRGO: HOLD: New CEO Debuts, but Underlying Businesses Face Tough Near Term Outlook |
| 5/12/2016 | JPMorgan | Perrigo Company : Model Update |
| 5/12/2016 | JPMorgan | Perrigo Company : 1Q Takeaways; No Major Surprises Following April Preannouncement, Watching Rx and Branded Consumer Results Going Forward - ALERT |
| 5/12/2016 | Leerink Partners LLC | New CEO Up For Challenge, But Fixes Won't Be Quick |
| 5/12/2016 | Morgan Stanley | Perrigo: Financials largely as expected following April 25 cut |

**Exhibit 5B**

## Perrigo Company PLC

**List of Analyst Reports**

Source: Bloomberg, Thomson Reuters Eikon, Thomson Reuters Knowledge

| Date | Contributor | Title |
|------|-------------|-------|
| 5/12/2016 | Morningstar Credit Research | Morningstar | Perrigo Faces a Number of Challenges in Tough First Quarter, but Problems Appear Solvable |
| 5/12/2016 | Northland Securities | Perrigo's 1Q16 Results--Reported $1.75 in EPS; In Line w/ Recent Warning |
| 5/12/2016 | RBC Capital Markets | Perrigo Company - Execution plan clear from here; improved performance in Rx and BCH key to upside |
| 5/12/2016 | RBC Capital Markets | Perrigo Company - PRGO thoughts post 1Q call and follow-up discussion with management |
| 5/12/2016 | RBC Capital Markets | Perrigo Company - PRGO 1Q brought some expected moving parts but no big surprises; CC at 8AM ET |
| 5/12/2016 | Thomson Reuters StreetEvents | PRGO.N - Event Brief of Perrigo Company PLC conference call, May 12, 2016 / 8:00AM ET |
| 5/12/2016 | Thomson Reuters StreetEvents | PRGO.N - Event Transcript of Perrigo Company PLC conference call, May 12, 2016 / 8:00AM ET |
| 5/12/2016 | UBS Equities | Perrigo "No Major Surprises" (Buy) Goodman |
| 5/12/2016 | Wells Fargo Securities, LLC | PRGO: Q1 Met Expectations--2016 Guidance, $8.20-$8.60, Unchanged |
| 5/13/2016 | Barclays | PRGO: Eleventh hour switch up delays 10-Q - Barclays US Spec Pharma |
| 5/13/2016 | Barclays | Perrigo Co., Plc.: The value of roots |
| 5/13/2016 | Deutsche Bank | Perrigo : 1Q as expected, more color on '16 drivers |
| 5/13/2016 | Gordon Haskett | "Flo" has a new boss at Progressive, remembering BASF's last bear hug, the window is open at Perrigo (PGR, ALL, MON, BASF, PRGO, CTLT) |
| 5/13/2016 | Jefferson Research | Jefferson Research Financial Sonar Report. A detailed analysis of the current fundamental performance of PERRIGO CO PLC including Earnings Quality, Cash Flow Quality, Operating Efficiency, Balance Sheet Quality and Valuation. |
| 5/13/2016 | Morgan Stanley | Perrigo Co.: Navigating against uncertain tides |
| 5/13/2016 | Morningstar, Inc. | Morningstar | Perrigo Faces a Number of Challenges in Tough First Quarter, but Problems Appear Solvable |
| 5/13/2016 | Northland Securities | Post-1Q16; Estimates Little Changed; Stays OP-Rated but Target Cut to $123 |
| 5/13/2016 | RBC Capital Markets | MYL - four thoughts on the Renaissance deal announced this morning; we still expect a 3Q Meda close |
| 5/13/2016 | William Blair & Company | Perrigo Company:First-Quarter Results as Preannounced; 2016 Guidance as Recently Provided |
| 5/15/2016 | Wells Fargo Securities, LLC | PRGO: Q1 EPS of $1.75 Met Expectations--Guidance Maintained |
| 5/19/2016 | Guggenheim Securities LLC | TEVA, MYL, ENDP, PRGO, IPXL, AKRX, ANIP - Don't Have to Wait for the Holidays to Get Under the Mistletoe |
| 5/19/2016 | Morningstar, Inc. | Morningstar | PRGO Updated Star Rating from 18 May 2016 |

# Perrigo Company PLC

**List of Analyst Reports**

Source: Bloomberg, Thomson Reuters Eikon, Thomson Reuters Knowledge

| Date | Contributor | Title |
|---|---|---|
| 5/20/2016 | Wells Fargo Securities, LLC | PRGO: On The Road--Perrigo Management Meeting |
| 5/23/2016 | Morningstar Credit Research | Morningstar | Perrigo Faces a Number of Challenges in Tough First Quarter, but Problems Appear Solvable |
| 5/23/2016 | RBC Capital Markets | Perrigo Company - 100+ questions with our views ahead of our upcoming meetings with management |
| 5/23/2016 | RBC Capital Markets | Specialty pharma: What we are focused on this week: Generics "cycle" report feedback, big week for TEVA "specialty", PRGO, ENDP |
| 5/24/2016 | Egan-Jones | Egan-Jones on Perrigo Co. Plc |
| 5/24/2016 | Thomson Reuters StreetEvents | PRGO.N - Event Transcript of Perrigo Company PLC conference call, May 24, 2016 / 1:30PM ET |
| 5/24/2016 | UBS Equities | UBS Global Healthcare Conference "Perrigo (PRGO)" Goodman |
| 5/30/2016 | Wright Reports | Wright Investors Service Comprehensive Report for Perrigo Company PLC |
| 5/31/2016 | RBC Capital Markets | Perrigo Company - PRGO receives its awaited OTC approval for fluticasone; our quick thoughts |
| 5/31/2016 | RBC Capital Markets | Specialty Pharma: Where we are focused this week: PRGO management meetings, our incoming call volume, and TEVA's SD-809? |
| 6/1/2016 | BTIG | Perrigo Company plc - OTC Flonase Launching as Partner Receives Approval |
| 6/3/2016 | Blueshift Research | Perrigo Report Summary |
| 6/3/2016 | RBC Capital Markets | Perrigo Company - Management meeting takeaways and our view on the path to a turnaround |
| 6/5/2016 | BuySellSignals Research | Perrigo tumbles 33% in 2016, leads Chemical, Rubber & Plastic sector |
| 6/6/2016 | RBC Capital Markets | Specialty Pharma: Where we are focused this week: Several imminent catalysts, AHS, EGA/IGBA conferences, PRGO meeting feedback |
| 6/9/2016 | GlobalData | Perrigo Company Plc (PRGO) - Financial and Strategic SWOT Analysis Review |
| 6/10/2016 | RBC Capital Markets | Specialty Pharma: Short Interest: We have taken a closer look at moves in ENDP, PRGO, EGRX, IPXL |
| 6/13/2016 | Leerink Partners LLC | Strategic Options for Beaten-up Names: More Favorable on PRGO Than ENDP |
| 6/15/2016 | BTIG | Perrigo Company plc - Is There Interest in a Take Over of Perrigo Here?  A $20B Fixer-Upper… |
| 6/15/2016 | Gordon Haskett | Alliance Data flying above Synchrony turbulence, B/E Aerospace tailwind may be easing, The Onion jerks Perrigo around (ADS, BEAV, FFIV, PANW, FEYE, RTN, PRGO) |
| 6/15/2016 | JPMorgan | Perrigo Company : Thoughts On A Potential Transaction - ALERT |
| 6/16/2016 | Minkabu | Perrigo Company PLC Report [2016-06-16] |
| 6/20/2016 | Argus Research Corporation | Argus Analyst Report, PRGO |

**Exhibit 5B**

# Perrigo Company PLC

**List of Analyst Reports**

Source: Bloomberg, Thomson Reuters Eikon, Thomson Reuters Knowledge

| Date | Contributor | Title |
|---|---|---|
| 6/20/2016 | RBC Capital Markets | Specialty Pharma: Where we are focused this week: Feedback from road, thoughts on PRGO, and the TEVA/AGN Gx deal |
| 6/21/2016 | Thomson Reuters StreetEvents | PRGO.N - Event Transcript of Perrigo Company PLC conference call, Jun. 21, 2016 / 9:05AM ET |
| 6/23/2016 | Minkabu | Perrigo Company PLC Report [2016-06-23] |
| 6/24/2016 | Guggenheim Securities LLC | AGN, TEVA, MYL, VRX, PRGO, SHPG, ENDP, ZTS - BREXIT Impact Appears Minimal for Spec Pharma Companies |
| 6/24/2016 | Guggenheim Securities LLC | PRGO, MYL, VRX, TEVA - Bringing New Values to the Old World, How the EU Could Learn Something From the U.S. on OTC Drugs |
| 6/27/2016 | RBC Capital Markets | Specialty Pharma: Short Interest: We have taken a closer look at moves in AGN, PRGO, ENDP, EGRX |
| 7/1/2016 | Validea | Validea Guru Analysis Report for PRGO. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 7/3/2016 | Clarivate Analytics | Perrigo Co plc - Company and Drug Portfolio Report |
| 7/4/2016 | Wright Reports | Wright Investors Service Comprehensive Report for Perrigo Company PLC |
| 7/5/2016 | Guggenheim Securities LLC | TEVA, AGN, SHPG, ZTS, VRX, PRGO, MYL - Some Ideas To Get Out of Bed For After a Long Weekend |
| 7/6/2016 | Morningstar, Inc. | Morningstar | PRGO Updated Star Rating from 06 Jul 2016 |
| 7/6/2016 | UBS Equities | Perrigo "Lowering Numbers but Still See Upside" (Buy) Goodman |
| 7/12/2016 | RBC Capital Markets | Specialty Pharma: Short Interest: We have taken a closer look at moves in AGN, TEVA, PRGO, IPXL |
| 7/12/2016 | RBC Capital Markets | Perrigo Company - Revisiting our generic forecasts; reducing EPS and price target ahead of 2Q |
| 7/18/2016 | Deutsche Bank | Perrigo : Tidbits from meetings with management |
| 7/18/2016 | RBC Capital Markets | Specialty Pharma: Where we are focused this week: MYL (Meda results), PRGO cross-read from BIIB/JNJ, TEVA, DEPO and EGRX |
| 7/19/2016 | RBC Capital Markets | Specialty pharma: Sector cross-read from NVS and JNJ calls this morning |
| 7/20/2016 | ValuEngine, Inc. | ValuEngine Rating and Forecast Report for PRGO |
| 7/21/2016 | RBC Capital Markets | Perrigo Company - Lowering our Street-low EPS further; generic uncertainty remains our concern |
| 7/22/2016 | Deutsche Bank | Perrigo : Upgrading to Buy; Taking a calculated risk during an uncertain period |

**Exhibit 5B**

## Perrigo Company PLC

**List of Analyst Reports**

Source: Bloomberg, Thomson Reuters Eikon, Thomson Reuters Knowledge

| Date | Contributor | Title |
|------|-------------|-------|
| 7/22/2016 | Gordon Haskett | Pizzi Pounce looms at E*TRADE; HUM with a nice surprise, spinning a positive at Perrigo (ETFC, HUM, PRGO, SWK, BK, FNF) |
| 7/22/2016 | Guggenheim Securities LLC | VRX, PRGO, MNK, AKRX - Who is Going to Say Boo This Earnings Season? |
| 7/25/2016 | RBC Capital Markets | Specialty pharma: Where we are focused this week: Thoughts on cross-read and three primary debates on sector, PRGO and MYL |
| 8/2/2016 | RBC Capital Markets | Specialty Pharma: Top read notes in July: Primary focus this month on TEVA, PRGO, and DEPO |
| 8/7/2016 | RBC Capital Markets | Where we are focused this week: Big week for sector earnings; our thoughts on AGN, ENDP, MYL and PRGO |
| 8/10/2016 | Barclays | PRGO: 2Q16 First Impressions - Barclays Spec Pharma |
| 8/10/2016 | BTIG | Perrigo Company plc - Cutting Estimates Again; Generic Pricing Headwinds Seem Here to Stay |
| 8/10/2016 | CFRA Equity Research | Perrigo Co Plc |
| 8/10/2016 | Credit Suisse | Sun Pharma. OUTPERFORM. Quick Take: Perrigo second guidance cut shows increasing competition in derma segment |
| 8/10/2016 | Deutsche Bank | Perrigo : Ideal set-up from here; Buy |
| 8/10/2016 | Deutsche Bank | Perrigo Alert : Preliminary thoughts on PRGO release |
| 8/10/2016 | Gordon Haskett | Perrigo bounces off a third iceberg, car renters take different routes, Zebra breaks out of year-long reporting slump (PRGO, HTZ, CAR, ZBRA, KORS, MCY, TDC) |
| 8/10/2016 | Guggenheim Securities LLC | PRGO - BUY - Why We Think Humpty Dumpty Can Be Put Back Together Again Post 2Q16 Miss and Downward Earnings Revision |
| 8/10/2016 | JPMorgan | Perrigo Company : Another Disappointing Guidance Update as Rx Profitability Fades - ALERT |
| 8/10/2016 | Leerink Partners LLC | Disappointing Guidance as Rx Headwinds Continue, PT to $81 |
| 8/10/2016 | Leerink Partners LLC | 2Q In-Line Result, But Massive '16 Guidance Downward Revision |
| 8/10/2016 | Morgan Stanley | Perrigo: Management cut '16 EPS guidance significantly |
| 8/10/2016 | Morningstar Credit Research | Morningstar | Competitive Pressures in Perrigo's Generic Topicals Business Leads To Another Disappointing Quarter |
| 8/10/2016 | Morningstar, Inc. | Morningstar | Competitive Pressures in Perrigo's Generic Topicals Business Leads To Another Disappointing Quarter |
| 8/10/2016 | Northland Securities | Perrigo's 2Q16 Results Miss; Guidance Cut for 2016 Raises Questions About 2017 |
| 8/10/2016 | RBC Capital Markets | Perrigo Company - Thoughts following sell-off; guidance now reasonable but upside case still lacking |

**Exhibit 5B**

# Perrigo Company PLC

**List of Analyst Reports**

Source: Bloomberg, Thomson Reuters Eikon, Thomson Reuters Knowledge

| Date | Contributor | Title |
|------|-------------|-------|
| 8/10/2016 | RBC Capital Markets | Perrigo Company - PRGO - quick thoughts post 8:30AM ET call and our view on sector read-through on Rx weakness |
| 8/10/2016 | RBC Capital Markets | Perrigo Company - PRGO 2Q missed and guidance cut meaningfully on the back of Rx pressure; CC at 8:30AM ET |
| 8/10/2016 | Thomson Reuters StreetEvents | PRGO.N - Event Brief of Perrigo Company PLC conference call, Aug. 10, 2016 / 8:30AM ET |
| 8/10/2016 | Thomson Reuters StreetEvents | PRGO.N - Event Transcript of Perrigo Company PLC conference call, Aug. 10, 2016 / 8:30AM ET |
| 8/10/2016 | UBS Equities | Perrigo "Remaining Patient through the Transition" (Buy) Goodman |
| 8/10/2016 | UBS Equities | Perrigo "OK Quarter; Disappointing Revised Guidance" (Buy) Goodman |
| 8/10/2016 | Wells Fargo Securities, LLC | PRGO: Another Big Miss And Guidance Drops Again |
| 8/11/2016 | Barclays | Perrigo Co., Plc.: (Another) double-take on guidance |
| 8/11/2016 | CFRA Equity Research | Perrigo Co Plc |
| 8/11/2016 | Guggenheim Securities LLC | TEVA, MYL, PRGO, ENDP, AKRX, IPXL - Don't Let the Sun Get in Your Eyes; Generic Drug Pricing Could Improve 2H16 |
| 8/11/2016 | Jefferies | Perrigo: PRGO: HOLD: Second Major Guidance Reset as Generics, Europe Remain Weak; Lowering PT to $84 |
| 8/11/2016 | JPMorgan | Perrigo Company : Thoughts Post 2Q; Uncertain Fundamental Outlook and Premium Valuation Keep Us Neutral |
| 8/11/2016 | Minkabu | Perrigo Company PLC Report [2016-08-11] |
| 8/11/2016 | Northland Securities | Downgrading to MP as Estimate Cuts for Perrigo Make Shares Less Compelling |
| 8/11/2016 | William Blair & Company | Perrigo Company:Second-Quarter Results Below; Guidance Reduced on Revised Outlook for Rx Pharmaceuticals |
| 8/12/2016 | Leerink Partners LLC | Morning Rounds - August 12, 2016 |
| 8/12/2016 | Morningstar, Inc. | Morningstar | PRGO Updated Star Rating from 12 Aug 2016 |
| 8/15/2016 | RBC Capital Markets | Specialty pharma: Where we are focused this week: TEVA 8/16 CC on Copaxone, PRGO, MYL and DEPO |
| 8/15/2016 | Wells Fargo Securities, LLC | PRGO: Debt Manageable, Easy Fixes Appear Evasive |
| 8/17/2016 | Guggenheim Securities LLC | AGN, TEVA, MYL, VRX, PRGO, ZTS, SHPG, MNK, ENDP, HZNP - Swipe to the Left or Right? Sentiment Check on Spec Pharma Heading into 2H16 |
| 8/22/2016 | Guggenheim Securities LLC | PRGO - BUY - Reducing To The Lowest Common Denominator Doesn't Solve For The Answer |
| 8/22/2016 | Wright Reports | Wright Investors Service Comprehensive Report for Perrigo Company PLC |

**Exhibit 5B**

## Perrigo Company PLC

**List of Analyst Reports**

Source: Bloomberg, Thomson Reuters Eikon, Thomson Reuters Knowledge

| Date | Contributor | Title |
|------|-------------|-------|
| 8/24/2016 | Morgan Stanley | Perrigo Co.: Lowering PT following re-set of numbers; SOTP analysis |
| 8/29/2016 | BuySellSignals Research | Perrigo plummets 41% in 2016, leads Chemical, Rubber & Plastic sector |
| 8/31/2016 | RBC Capital Markets | Specialty Pharma: Top read notes in August: Buyside focus on AGN outlook, TEVA Copaxone set-up, PRGO guidance, MYL EPIPEN |
| 9/2/2016 | Morningstar Credit Research | Morningstar | Clinton's Proposed Drug Plan Doesn't Change the Pricing Power for Innovative Drugs |
| 9/2/2016 | Morningstar, Inc. | Morningstar | Clinton's Proposed Drug Plan Doesn't Change the Pricing Power for Innovative Drugs |
| 9/11/2016 | RBC Capital Markets | Specialty Pharma: Where we are focused this week: TEVA, MYL, PRGO, DEPO, Biosimilars Council meeting takeaways |
| 9/12/2016 | Gordon Haskett | Two discussed deals take different paths, a curious trade at E*Trade, Perrigo sees pirates off the starboard bow (POT, AGU, PX, ETFC, PRGO) |
| 9/12/2016 | Guggenheim Securities LLC | PRGO - BUY - Activist Questions How to Steer This Ship Back on Course |
| 9/12/2016 | Northland Securities | New Activist (Starboard Value) Invests With ~4.6% Stake; Stay with MP Rating |
| 9/12/2016 | RBC Capital Markets | Perrigo Company - Starboard announces stake at 4.6%; we look at potential hurdles to unlock value |
| 9/12/2016 | Reuters - The Day Ahead Report | THE DAY AHEAD - North America (September 13) |
| 9/12/2016 | Thomson Reuters StreetEvents | PRGO.N - Event Transcript of Perrigo Company PLC conference call, Sep. 12, 2016 / 11:05AM ET |
| 9/13/2016 | Deutsche Bank | Perrigo : Activist has some relevant points |
| 9/15/2016 | Bank of America Merrill Lynch | Perrigo Company: Key takeaways from PRGO presentation |
| 9/15/2016 | Guggenheim Securities LLC | PRGO - BUY - For Better or For Worse; Sticking With Our Positive Investment Thesis Here |
| 9/15/2016 | Thomson Reuters StreetEvents | PRGO.N - Event Transcript of Perrigo Company PLC conference call, Sep. 15, 2016 / 11:10AM ET |
| 9/16/2016 | RBC Capital Markets | Perrigo Company - PRGO reportedly exploring sale of Tysabri royalties |
| 9/19/2016 | Barclays | Perrigo Co., Plc.: Charting a new course for PRGO? |
| 9/19/2016 | JPMorgan | Perrigo Company : Takeaways From Mgmt Meetings |
| 9/19/2016 | Morningstar Credit Research | Morningstar | Perrigo downgraded on stubbornly elevated leverage and operational pressures. |
| 9/19/2016 | RBC Capital Markets | Perrigo Company - Detailed analysis of potential value that could be un-locked in a "break-up" |
| 9/20/2016 | GlobalData | Perrigo Company Plc (PRGO) - Financial and Strategic SWOT Analysis Review |
| 9/27/2016 | Argus Research Corporation | Argus Analyst Report, PRGO |
| 9/27/2016 | RBC Capital Markets | Specialty Pharma: Short Interest: SI reverses decline with large move higher; closer look at AGN, MYL, ENDP, PRGO |

**Exhibit 5B**

## Perrigo Company PLC

**List of Analyst Reports**

Source: Bloomberg, Thomson Reuters Eikon, Thomson Reuters Knowledge

| Date | Contributor | Title |
|------|-------------|-------|
| 9/30/2016 | Guggenheim Securities LLC | PRGO - BUY - The Feedback Loop; We Still Think the Street Is Missing the Upside Here |
| 10/3/2016 | Guggenheim Securities LLC | TEVA, MYL, ENDP, PRGO, MNK, AKRX, ANIP - Feeling a Cool Breeze From Generic Drug Prices? |
| 10/3/2016 | Wright Reports | Wright Investors Service Comprehensive Report for Perrigo Company PLC |
| 10/7/2016 | Guggenheim Securities LLC | PRGO - BUY - Expecting In-Line 3Q16 for Consumer Business; Generics and Omega Could Cause Some Dyspepsia |
| 10/7/2016 | Validea | Validea Guru Analysis Report for PRGO. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 10/7/2016 | William Blair & Company | Perrigo Company:Coverage and Rating Suspended |
| 10/11/2016 | Guggenheim Securities LLC | PRGO - BUY - Tysabri Sales May Not Follow the Lemmings Off a Cliff |
| 10/11/2016 | RBC Capital Markets | Specialty Pharma: Short Interest: SI build not a surprise; we take a closer look at PRGO, AGN, ENDP |
| 10/12/2016 | Morningstar Credit Research | Morningstar | Perrigo downgraded on stubbornly elevated leverage and operational pressures. |
| 10/14/2016 | Northland Securities | Perrigo--Sum of Parts Analysis Shows Valuation Range of ~$84-$104.50 Per Share |
| 10/18/2016 | RBC Capital Markets | Perrigo Company - PRGO cross-read from JNJ 3Q results - soft allergy and modest analgesic share gains |
| 10/19/2016 | Leerink Partners LLC | Morning Rounds - October 19, 2016 |
| 10/21/2016 | ValuEngine, Inc. | ValuEngine Rating and Forecast Report for PRGO |
| 10/24/2016 | RBC Capital Markets | Perrigo Company - Deep dive into three key issues; risk/reward better but upside still not compelling |
| 10/25/2016 | Guggenheim Securities LLC | TEVA, MYL, ENDP, PRGO, MNK, AKRX, ANIP - First Data Point Of GRx Earnings Shows Mid-Single-Digit Price Erosion |
| 10/25/2016 | RBC Capital Markets | Generics - two early 3Q "status quo" data points; Sandoz and Dr. Reddy's results ahead of AM calls |
| 10/26/2016 | Guggenheim Securities LLC | PRGO - BUY - Read-Throughs Suggest That Tysabri Sales and Generic Pricing Should Not Spook Investors |
| 10/26/2016 | RBC Capital Markets | Perrigo Company - PRGO will see a 3Q EPS benefit of $0.03 on Tysabri royalties, per BIIB results this morning |
| 10/28/2016 | RBC Capital Markets | Perrigo Company - PRGO getting close to making a platform decision? Our thoughts off of media commentary |
| 10/31/2016 | RBC Capital Markets | Perrigo Company - Our thoughts on weakness; we believe follow through from Friday on Rx commentary |

**Exhibit 5B**

# Perrigo Company PLC

**List of Analyst Reports**

Source: Bloomberg, Thomson Reuters Eikon, Thomson Reuters Knowledge

| Date | Contributor | Title |
|------|-------------|-------|
| 11/1/2016 | Gordon Haskett | Perrigo reeling as CEO throws some shade, DaVita takes its hand out of the cookie jar, anything left in telecom? (PRGO, DVA, HRS, TEX, ZAYO, ROP) |
| 11/1/2016 | Morningstar, Inc. | Morningstar | PRGO Updated Star Rating from 31 Oct 2016 |
| 11/2/2016 | RBC Capital Markets | Specialty Pharma: Top read notes in October: AGN set-up, PRGO platform review, MYL Epipen controversy driving most interest |
| 11/6/2016 | RBC Capital Markets | Specialty Pharma: Where we are focused this week: Generic 3Q EPS and 2017 conundrum; ENDP, MYL, PRGO, AKRX, EGRX, DEPO, FLXN+ |
| 11/9/2016 | JPMorgan | Perrigo Company : In line 3Q and Guidance Reiteration A Welcome Relief; Watching Strategic Review and LT Growth Update as Next Catalysts - ALERT |
| 11/9/2016 | Morningstar Credit Research | Morningstar | Republican Victories on Election Night Create High Probability of Healthcare Reform |
| 11/9/2016 | Morningstar, Inc. | Morningstar | U.S. Elections Add Uncertainty to Healthcare Stocks, but Unlikely to Cause Major Fair Value Changes |
| 11/10/2016 | Barclays | PRGO: Five Takeaways from 3Q16 Call - Barclays Spec Pharma |
| 11/10/2016 | Barclays | PRGO: 3Q brings encouraging signs - Barclays Spec Pharma |
| 11/10/2016 | BTIG | Perrigo Company plc - Co. Maintains EPS Guidance But Takes Another Asset Impairment Charge with Omega Pharma |
| 11/10/2016 | Deutsche Bank | Perrigo : Good Q, Buy thesis on track |
| 11/10/2016 | Gordon Haskett | Perrigo adds two new safeties to its defense, Medicaid insurers looking pale, will DoL relief upend LPL process? (PRGO, WCG, LPLA, WFT, KSS, CCE, ALXN) |
| 11/10/2016 | Guggenheim Securities LLC | PRGO - BUY - Can PerriGO Higher After 3Q16 Beat? We Think So |
| 11/10/2016 | Jefferies | Perrigo: PRGO: HOLD: Solid Q3 Results and Guidance; Can New Moves Really Enhance Shareholder Value? |
| 11/10/2016 | JPMorgan | Perrigo Company : Thoughts Post 3Q |
| 11/10/2016 | Morgan Stanley | Perrigo: Divestiture updates planned for 1Q; 4% rev and EPS upside; guidance maintained |
| 11/10/2016 | Morningstar Credit Research | Morningstar | Perrigo Posts Stable Third Quarter While Addressing Branded Consumer and Prescription Segment Issues |
| 11/10/2016 | Morningstar, Inc. | Morningstar | Perrigo Posts Stable Third Quarter While Addressing Branded Consumer and Prescription Segment Issues |
| 11/10/2016 | RBC Capital Markets | Perrigo Company - Important strategic decisions coming; five thoughts post discussion with management |
| 11/10/2016 | RBC Capital Markets | Perrigo Company - PRGO 3Q solid as expected with no big surprises; Tysabri divestiture moving forward - cc 8:30AM ET |

**Exhibit 5B**

# Perrigo Company PLC

**List of Analyst Reports**

Source: Bloomberg, Thomson Reuters Eikon, Thomson Reuters Knowledge

| Date | Contributor | Title |
|------|-------------|-------|
| 11/10/2016 | Thomson Reuters StreetEvents | PRGO.N - Event Brief of Perrigo Company PLC conference call, Nov. 10, 2016 / 8:30AM ET |
| 11/10/2016 | Thomson Reuters StreetEvents | PRGO.N - Event Transcript of Perrigo Company PLC conference call, Nov. 10, 2016 / 8:30AM ET |
| 11/10/2016 | UBS Equities | Perrigo "Making Progress with the Transition" (Buy) Goodman |
| 11/10/2016 | UBS Equities | First Read: Perrigo "Beating Low Expectations" (Buy) Goodman |
| 11/10/2016 | Wells Fargo Securities, LLC | PRGO: Looking Good--Signs Of Stabilization In Consumer And Rx |
| 11/11/2016 | Bank of America Merrill Lynch | Perrigo Company: Upgrading to Neutral; strategic review provides some support |
| 11/11/2016 | Minkabu | Perrigo Company PLC Report [2016-11-11] |
| 11/11/2016 | Morningstar Credit Research | Morningstar | Specialty Pharma Industry Faces Tough Times; Wide-Moat Allergan Remains Our Top Pick |
| 11/11/2016 | Morningstar, Inc. | Morningstar | Specialty Pharma Industry Faces Tough Times; Wide-Moat Allergan Remains Our Top Pick |
| 11/11/2016 | RBC Capital Markets | Specialty Pharma: Short Interest: Large moves lower in PRGO, MYL; higher in AKRX while the ramp in AGN SI ends |
| 11/15/2016 | CFRA Equity Research | Perrigo Co Plc |
| 11/17/2016 | Wells Fargo Securities, LLC | PRGO: Q3 Second Look--Good Progress |
| 11/21/2016 | CFRA Equity Research | Perrigo Co Plc |
| 11/21/2016 | Wright Reports | Wright Investors Service Comprehensive Report for Perrigo Company PLC |
| 12/2/2016 | GlobalData | Perrigo Company Plc (PRGO) - Financial and Strategic SWOT Analysis Review |
| 12/4/2016 | Clarivate Analytics | Perrigo Co plc - Company and Drug Portfolio Report |
| 12/4/2016 | Clarivate Analytics | Perrigo Co plc - Cortellis Company Detailed Pipeline Report |
| 12/5/2016 | Barclays | Perrigo Co., Plc.: Model update |
| 12/5/2016 | Clarivate Analytics | Perrigo Co plc - Cortellis Company Detailed Pipeline Report |
| 12/13/2016 | RBC Capital Markets | Specialty Pharma: Short Interest: Meaningful move lower, closer look at TEVA, PRGO, IPXL, and FLXN |
| 12/20/2016 | RBC Capital Markets | Perrigo Company - PRGO - Roche's Ocrelizumab PDUFA date extended; incremental positive for Tysabri |
| 12/23/2016 | Guggenheim Securities LLC | PRGO - BUY - Is 2017 Going To Be PerriGO or PerriNO? |
| 12/29/2016 | Argus Research Corporation | Argus Analyst Report, PRGO |
| 1/2/2017 | Wright Reports | Wright Investors Service Comprehensive Report for Perrigo Company PLC |
| 1/3/2017 | Gordon Haskett | Marathon sprints to the finish line, proxy season preview, an important cleanup job in Hartford (MPC, DK, BWLD, HDS, PRGO, BKD, CTSH, AIG, HIG, HSY) |

**Exhibit 5B**

## Perrigo Company PLC

**List of Analyst Reports**

Source: Bloomberg, Thomson Reuters Eikon, Thomson Reuters Knowledge

| Date | Contributor | Title |
|------|-------------|-------|
| 1/3/2017 | Guggenheim Securities LLC | AGN, TEVA, MYL, PRGO, ENDP, MNK, ZTS - Year of The Rooster Brings Some Thoughts At The Crack of Dawn |
| 1/4/2017 | RBC Capital Markets | Perrigo Company - Our thesis and 100+ questions for PRGO; several important updates coming near-term |
| 1/5/2017 | RBC Capital Markets | Research at a Glance - [U.S.] Jan 5,2017 |
| 1/8/2017 | Clarivate Analytics | Perrigo Co plc - Company and Drug Portfolio Report |
| 1/8/2017 | Clarivate Analytics | Perrigo Co plc - Cortellis Company Detailed Pipeline Report |
| 1/10/2017 | Barclays | PRGO: Quick Takeaways after the Conference Presentation - Barclays Spec Pharma |
| 1/10/2017 | JPMorgan | Perrigo Company : J.P. Morgan Conference Takeaways - ALERT |
| 1/10/2017 | Thomson Reuters StreetEvents | PRGO.N - Event Transcript of Perrigo Company PLC conference call, Jan. 10, 2017 / 11:00AM ET |
| 1/11/2017 | Morningstar, Inc. | Morningstar | PRGO Updated Star Rating from 10 Jan 2017 |
| 1/12/2017 | Gordon Haskett | Perrigo acting poorly into nomination window, Graphic Packaging needs more than a buyback, Elliott shows up at Advisory Board (PRGO, GPK, ABCO, BEAV, COL, LH, INCR) |
| 1/17/2017 | RBC Capital Markets | Specialty Pharma: Short Interest: SI moves lower into year-end; closer look at AGN, PRGO, IPXL |
| 1/17/2017 | RBC Capital Markets | Perrigo Company - Revisiting our model on new segmentation, lowering our generic outlook and target |
| 1/19/2017 | Gordon Haskett | Focus Ideas - MDCO, CTSH, ITT, ALR, RLGY, AL, HOLX, HAIN, ARNC, BWLD, PRGO, BKD |
| 1/23/2017 | Guggenheim Securities LLC | PRGO - PerriGO or PerriNO; Chapter 2; Lowering Our '17E EPS |
| 1/23/2017 | Jefferies | Perrigo: PRGO: HOLD: Lowering Estimates and PT Following Another Update From Management |
| 1/23/2017 | Leerink Partners LLC | Challenges Again in '17, Divestiture Valuations May Disappoint, PT to $78 |
| 1/23/2017 | UBS Equities | Perrigo "Lowering Numbers in the Generics Segment" (Buy) Goodman |
| 1/24/2017 | BTIG | Perrigo Company plc - Generic Rx Pricing Headwinds Expected to Impact CY17; Cutting Estimates |
| 1/24/2017 | Morgan Stanley | Perrigo: Lowering estimates; awaiting guidance and strategic updates |
| 1/24/2017 | RBC Capital Markets | Perrigo Company - PRGO - JNJ 4Q call provides read-through on Consumer business |
| 1/25/2017 | JPMorgan | Perrigo Company : Thoughts Ahead of 2017 Guidance; Remain Cautious Given Ongoing Generic Headwinds |
| 1/25/2017 | Leerink Partners LLC | Morning Rounds - January 25, 2017 |
| 1/25/2017 | RBC Capital Markets | Generics cross-read from NVS 4Q2016 call, no change to cautious sector view |

**Exhibit 5B**

## Perrigo Company PLC

**List of Analyst Reports**

Source: Bloomberg, Thomson Reuters Eikon, Thomson Reuters Knowledge

| Date | Contributor | Title |
|------|-------------|-------|
| 1/25/2017 | ValuEngine, Inc. | ValuEngine Rating and Forecast Report for PRGO |
| 1/26/2017 | Guggenheim Securities LLC | PRGO - Tysabri Royalty Slightly Below Consensus for 4Q16 |
| 1/26/2017 | RBC Capital Markets | Perrigo Company - PRGO - Royalties from BIIB/Tysabri a little light; incremental impact to PRGO |
| 1/27/2017 | RBC Capital Markets | Specialty Pharma: Short Interest: Closer look at MYL, PRGO, ENDP, IPXL; sector move higher off of lows |
| 2/1/2017 | Deutsche Bank | Perrigo : Updating model ahead of '17 outlook |
| 2/1/2017 | Gordon Haskett | Activist Situations Ripe for Updates Post ARNC --- BWLD, CTSH, BKD, HAR, PRGO |
| 2/2/2017 | RBC Capital Markets | Perrigo Company - Strategic review of PRGO's options; value creation hard to see, lowering PT |
| 2/5/2017 | Clarivate Analytics | Perrigo Co plc - Company and Drug Portfolio Report |
| 2/6/2017 | Guggenheim Securities LLC | PRGO - Something That We Could Look Forward to Catching in '17 |
| 2/7/2017 | Barclays | PRGO: Immediate Impact - Barclays Spec Pharma |
| 2/7/2017 | Gordon Haskett | Peace breaks out at Perrigo, MEDNAX still stumbling around, is Goldner a fit for Disney? (PRGO, MD, TDG, SABR, ARNC, HAS, BWLD) |
| 2/7/2017 | RBC Capital Markets | Perrigo Company - PRGO announces agreement with Starboard; we still see limited options to unlock value per our analysis |
| 2/13/2017 | RBC Capital Markets | Specialty Pharma: Short Interest: Closer look at PRGO, ENDP, AKRX, IPXL; sector SI continues to ramp |
| 2/20/2017 | MarketLine | Perrigo Company plc – Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report |
| 2/21/2017 | Canaccord Genuity | Fresh thinking could bring significant change; initiate with a BUY rating and $100 PT |
| 2/21/2017 | RBC Capital Markets | Specialty Pharma: Where we are focused this week: RBC HC conference, Gx Copaxone delay, TEVA/MNTA/NVS, AKRX, PRGO |
| 2/21/2017 | Wright Reports | Wright Investors Service Comprehensive Report for Perrigo Company PLC |
| 2/24/2017 | Bank of America Merrill Lynch | Perrigo Company: Upside potential exists, but low visibility keeps us Neutral |
| 2/27/2017 | Barclays | PRGO: 4Q16 First Impressions - Barclays Spec Pharma |
| 2/27/2017 | BTIG | Perrigo Company plc - Still a Work-in-Progress; Tysabri Royalty Stream to be Sold for up to $2.85B |
| 2/27/2017 | Canaccord Genuity | Time to reset expectations; watching and waiting for audited financials |
| 2/27/2017 | Deutsche Bank | Perrigo : Not great, but not terrible |
| 2/27/2017 | Guggenheim Securities LLC | PRGO - PerriGO or PerriNO Chapter 3: '17 Outlook, No Sandbags, No Whoopie Cushions, Just Rebased Earnings To Grow Off Of |

**Exhibit 5B**

## Perrigo Company PLC

**List of Analyst Reports**

Source: Bloomberg, Thomson Reuters Eikon, Thomson Reuters Knowledge

| Date | Contributor | Title |
|------|-------------|-------|
| 2/27/2017 | RBC Capital Markets | Perrigo Company - Remain near-term cautious on strategic "conundrum"; lowering target to $68 |
| 2/27/2017 | RBC Capital Markets | Perrigo Company - Five important questions for the upcoming earnings call - we remain cautious |
| 2/27/2017 | Thomson Reuters StreetEvents | PRGO.N - Event Brief of Perrigo Company PLC conference call, Feb. 27, 2017 / 4:30PM ET |
| 2/27/2017 | Thomson Reuters StreetEvents | PRGO.N - Event Transcript of Perrigo Company PLC conference call, Feb. 27, 2017 / 4:30PM ET |
| 2/27/2017 | Wells Fargo Securities, LLC | PRGO: First Look: '17 Outlook Disappoints, 10K Delay, CFO Leaves |
| 2/28/2017 | Barclays | Perrigo Co., Plc.: Not an easy cleanup |
| 2/28/2017 | Egan-Jones | Egan-Jones on Perrigo Co. Plc |
| 2/28/2017 | Gordon Haskett | Perrigo still coughing, AIG's Hancock on shaky ground, ServiceNow moves early on succession (PRGO, AIG, PAH, NRG, STZ, NOW) |
| 2/28/2017 | I.B.I. | Perrigo: Chaos continues - lowering rating and price target |
| 2/28/2017 | Jefferies | Perrigo: PRGO: HOLD: Another Cut to 2017 Ests; The Struggle for Growth Continues |
| 2/28/2017 | JPMorgan | Perrigo Company : 2017 Guidance Update and Strategic Review Likely To Disappoint On Downward Revisions To Estimates |
| 2/28/2017 | Leerink Partners LLC | 4Q Wrap: Weak Guide, CFO Departure & In-Line Valuation for Tysabri Sale |
| 2/28/2017 | Morgan Stanley | Perrigo: Painful re-set |
| 2/28/2017 | Morningstar Credit Research | Morningstar | Perrigo Offers Poor Outlook as Challenges Persist |
| 2/28/2017 | Morningstar, Inc. | Morningstar | Perrigo Offers Poor Outlook as Challenges Persist |
| 3/3/2017 | CFRA Equity Research | Perrigo Co Plc |
| 3/5/2017 | Clarivate Analytics | Perrigo Co plc - Company and Drug Portfolio Report |
| 3/6/2017 | Bank of America Merrill Lynch | Perrigo Company: Reboot in progress but low visibility keeps us Neutral |
| 3/6/2017 | Morningstar Credit Research | Morningstar | Perrigo downgraded on stubbornly elevated leverage and operational pressures. |
| 3/6/2017 | RBC Capital Markets | Specialty Pharma: Where we are focused this week: Post earnings set-up; incoming questions on PRGO, MYL ,and AKRX |
| 3/7/2017 | Argus Research Corporation | Argus Analyst Report, PRGO |
| 3/7/2017 | Morningstar, Inc. | Morningstar | PRGO Updated Star Rating from 06 Mar 2017 |
| 3/8/2017 | JPMorgan | Perrigo Company : Updated Sum-of-the-Parts Analysis Highlights Unfavorable Risk/Reward Despite Recent Weakness |
| 3/9/2017 | GlobalData | Perrigo Company Plc (PRGO) - Financial and Strategic SWOT Analysis Review |
| 3/12/2017 | RBC Capital Markets | Specialty Pharma: Short Interest: Closer look at AGN, TEVA, PRGO, and INSY |
| 3/13/2017 | Deutsche Bank | Perrigo : Lowering PT to $87 to reflect Tysabri sale, sticking with Buy |

**Exhibit 5B**

## Perrigo Company PLC

**List of Analyst Reports**

Source: Bloomberg, Thomson Reuters Eikon, Thomson Reuters Knowledge

| Date | Contributor | Title |
|---|---|---|
| 3/13/2017 | Morgan Stanley | Perrigo: Reducing ests and PT; awaiting delayed 10K |
| 3/17/2017 | Canaccord Genuity | Filing delay disappointing but story remains intact; maintain BUY rating |
| 3/21/2017 | Morningstar Credit Research | Morningstar \| We're Downgrading Generic Manufacturer Moats to None |
| 3/21/2017 | Morningstar, Inc. | Morningstar \| We're Downgrading Generic Manufacturer Moats to None. See Updated Analyst Note from 21 Mar 2017 |
| 3/21/2017 | Morningstar, Inc. | Morningstar \| We're Downgrading Generic Manufacturer Moats to None |
| 3/23/2017 | Gordon Haskett | Processing the Processes - a reset of the strategic review universe (ABCO, BKD, CTXS, KATE, MPC, PRGO, UNVR, WBMD) |
| 4/2/2017 | RBC Capital Markets | Specialty Pharma: Top-read notes in March: Most focus this month on ENDP post HQ visit, IPXL, PRGO, and MYL |
| 4/3/2017 | Wells Fargo Securities, LLC | PRGO:  Model Update--Still Uninspiring To Us |
| 4/3/2017 | Wright Reports | Wright Investors Service Comprehensive Report for Perrigo Company PLC |
| 4/10/2017 | Wells Fargo Securities, LLC | PRGO: Model Update--Taking Tysabri Out |
| 4/11/2017 | Morgan Stanley | Perrigo: Lowering 1Q EPS to reflect Tysabri divestiture; EPS now well below consensus |
| 4/11/2017 | RBC Capital Markets | Our thoughts on questions around MYL, PRGO, IPXL and AKRX: |
| 4/12/2017 | Gordon Haskett | Pondering the amazonification of Whole Foods, Akorn sale making its way into Perrigo conversation, succession talk in staples-land (WFM, AMZN, PRGO, MYCC, BKD, MDLZ, CL, CPB, Short Interest) |
| 4/17/2017 | RBC Capital Markets | Specialty Pharma: Where we are focused this week: JNJ cross-read to PRGO, ENDP weakness, AKRX and MYL/TEVA 1Q EPS |
| 4/18/2017 | Deutsche Bank | Major Pharmaceuticals : Read throughs from JNJ's earnings |
| 4/18/2017 | RBC Capital Markets | Perrigo Company - PRGO - CAH/JNJ 1Q provide some mixed early feedback; we still see early 1Q generic set-up as challenging |
| 4/19/2017 | JPMorgan | Specialty Pharmaceuticals : 1Q/17 Preview: Sentiment May Be Bottoming, But Will Stronger Operational Performance Follow? |
| 4/21/2017 | Validea | Validea Guru Analysis Report for PRGO. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 4/24/2017 | RBC Capital Markets | Specialty Pharma: Where we are focused this week: West Coast meetings, PRGO and EGRX call volume, GSK/NVS read-through, AAN |
| 4/25/2017 | Barclays | PRGO: Thoughts on preliminary 1Q & guidance update - Barclays Spec Pharma |
| 4/25/2017 | BTIG | Perrigo Company plc - Update on 1oK Filing; Preliminary 1Q Figures Meet Our Estimates; CY17 Segment Guidance Unchanged |

**Exhibit 5B**

## Perrigo Company PLC

**List of Analyst Reports**

Source: Bloomberg, Thomson Reuters Eikon, Thomson Reuters Knowledge

| Date | Contributor | Title |
|------|-------------|-------|
| 4/25/2017 | Canaccord Genuity | 1Q/17 prelim report and 2017 guide in line with consensus; awaiting financial restatement |
| 4/25/2017 | Deutsche Bank | Perrigo : Quick thoughts on PRGO news |
| 4/25/2017 | JPMorgan | Perrigo Company : No Change to Thesis Following In-line 1Q Preliminary Revenue and Accounting Update |
| 4/25/2017 | Thomson Reuters StreetEvents | PRGO.N - Event Transcript of Perrigo Company PLC conference call, Apr. 25, 2017 / 5:00PM ET |
| 4/25/2017 | UBS Equities | First Read: Perrigo "Preliminary 1Q and FY Sales Outlook Is Reassuring" (Buy) |
| 4/25/2017 | Wells Fargo Securities, LLC | PRGO: Preannounces Generally In-Line |
| 4/26/2017 | Barclays | PRGO: Thoughts following 1Q17 business update call - Barclays Spec Pharma |
| 4/26/2017 | Jefferies | Perrigo: PRGO: HOLD: PRGO To Restate Tysabri Historicals; Pre-announced Revs In Line |
| 4/26/2017 | JPMorgan | Perrigo Company : Model Update |
| 4/26/2017 | Leerink Partners LLC | Unaudited Results Look Okay, Restatements Limited To Tysabri; Reit MP |
| 4/26/2017 | Morgan Stanley | Perrigo: Correction: Lack of negatives a marginal positive, but maintaining EW |
| 4/26/2017 | RBC Capital Markets | Perrigo Company - Business update provides clarity but leaves us still cautious on outlook |
| 4/27/2017 | Morningstar Credit Research | Morningstar | Perrigo's Tysabri Restatement Announcement and 1Q Preview Don't Alter Our View |
| 4/27/2017 | Morningstar, Inc. | Morningstar | Perrigo's Tysabri Restatement Announcement and 1Q Preview Don't Alter Our View |
| 5/1/2017 | ValuEngine, Inc. | ValuEngine Rating and Forecast Report for PRGO |
| 5/3/2017 | RBC Capital Markets | Specialty Pharma: Generic sector cross-read: LCI and PRGO add cautious data points to 1Q sector set-up debate |
| 5/3/2017 | Wells Fargo Securities, LLC | PRGO:  Perrigo Discloses U.S. Department of Justice Investigation Of Pricing Practices |
| 5/4/2017 | Morningstar Credit Research | Morningstar | Next Stop: Senate, After U.S. House Narrowly Passes Healthcare Bill |
| 5/4/2017 | Morningstar, Inc. | Morningstar | House GOP Takes First Step to Fulfill Promise on ACA |
| 5/4/2017 | S3 Research | S3 Research: Pharma Subpoenas Generate $241 million of Profits for Short Sellers on May 3rd |
| 5/7/2017 | Clarivate Analytics | Perrigo Co plc - Cortellis Company Detailed Pipeline Report |
| 5/7/2017 | Clarivate Analytics | Perrigo Co plc - Company and Drug Portfolio Report |
| 5/11/2017 | Gordon Haskett | Whole Foods upgrades boardroom with two first rounders, Will Charles River float into M&A party?, Don't sleep on Stanley's M&A aspirations (WFM, CRL, CPN, SWK, SATS, PRGO, GCP) |
| 5/15/2017 | RBC Capital Markets | Specialty Pharma: Short Interest: Notable moves in AGN, ENDP, PRGO; generic SI moved higher into last week's 1Q |

**Exhibit 5C**

## Perrigo Company PLC

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 4/21/2015 | Fiscal Third-Quarter 2015 Earnings Release; Calendar 2015 Guidance; Company Rejects Mylan's Unsolicited Bid | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 4/20/2015** | **Price Target as of 4/24/2015** | **% Change in Price Target** | **Pre-Earnings Rating Action** | **Post-Earnings Rating Action** |
| Argus Research Corp | | | | hold | hold |
| B Riley | $189.00 | $195.00 | 3.17% | buy | buy |
| Bank of Jerusalem | $145.00 | $145.00 | 0.00% | market perform | market perform |
| Barrington Research | $174.00 | $174.00 | 0.00% | outperform | outperform |
| CRT Capital Group | $184.00 | $207.00 | 12.50% | buy | buy |
| EVA Dimensions | | | | underweight | underweight |
| Goldman Sachs | | | | not rated | not rated |
| Guggenheim Securities | $195.00 | $225.00 | 15.38% | buy | buy |
| J.P. Morgan | $215.00 | $215.00 | 0.00% | overweight | overweight |
| Jefferies | $187.00 | $203.00 | 8.56% | buy | buy |
| Leerink Partners LLC | $160.00 | $171.00 | 6.88% | market perform | market perform |
| Makor Capital | $155.00 | $155.00 | 0.00% | buy | buy |
| Morgan Stanley | | | | restricted | restricted |
| Morningstar, Inc | | | | hold | hold |
| RBC Capital Markets | $170.00 | $174.00 | 2.35% | sector perform | sector perform |
| Stifel | $190.00 | | | buy | hold |
| William Blair & Co | | | | market perform | market perform |
| **Total** | **$178.55** | **$186.40** | **4.40%** | | |

| 8/5/2015 | Second-Quarter Calendar 2015 Earnings Release | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 8/4/2015** | **Price Target as of 8/10/2015** | **% Change in Price Target** | **Pre-Earnings Rating Action** | **Post-Earnings Rating Action** |
| Argus Research Corp | | | | hold | hold |
| B Riley | $216.00 | $218.00 | 0.93% | neutral | neutral |
| Bank of Jerusalem | $145.00 | | | market perform | market perform |
| Barrington Research | $174.00 | $174.00 | 0.00% | outperform | outperform |
| BMO Capital Markets | $246.00 | $246.00 | 0.00% | outperform | outperform |
| BTIG LLC | $223.00 | $223.00 | 0.00% | buy | buy |
| EVA Dimensions | | | | underweight | underweight |
| Goldman Sachs | | | | not rated | not rated |
| Guggenheim Securities | $230.00 | $230.00 | 0.00% | buy | buy |
| J.P. Morgan | | | | Rating Suspended | Rating Suspended |
| Jefferies | $203.00 | $203.00 | 0.00% | buy | buy |
| Leerink Partners LLC | $171.00 | $177.00 | 3.51% | market perform | market perform |
| Morgan Stanley | | | | restricted | restricted |
| Morningstar, Inc | | | | hold | hold |
| Raymond James | | | | market perform | market perform |
| RBC Capital Markets | $174.00 | $174.00 | 0.00% | sector perform | sector perform |
| Stifel | | | | hold | hold |
| William Blair & Co | | | | market perform | market perform |
| **Total** | **$198.00** | **$205.63** | **3.85%** | | |

**Exhibit 5C**

## Perrigo Company PLC

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 10/22/2015 | Third-Quarter Calendar 2015 Earnings Release; Guidance Update; $2 Billion Share Buyback | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 10/21/2015 | Price Target as of 10/27/2015 | % Change in Price Target | Pre-Earnings Rating Action | Post-Earnings Rating Action |
| Argus Research Corp | | | | hold | hold |
| B Riley | $218.00 | $229.00 | 5.05% | neutral | neutral |
| Bank of Jerusalem | | | | market perform | market perform |
| Barrington Research | $174.00 | $174.00 | 0.00% | outperform | outperform |
| BTIG LLC | $223.00 | $190.00 | -14.80% | buy | buy |
| EVA Dimensions | | | | underweight | underweight |
| Goldman Sachs | | | | not rated | not rated |
| Guggenheim Securities | $230.00 | $230.00 | 0.00% | buy | buy |
| J.P. Morgan | | | | Rating Suspended | Rating Suspended |
| Jefferies | $203.00 | $209.00 | 2.96% | buy | buy |
| Leerink Partners LLC | $177.00 | $156.00 | -11.86% | market perform | market perform |
| Morgan Stanley | | | | restricted | restricted |
| Morningstar, Inc | | | | hold | hold |
| Raymond James | | | | market perform | market perform |
| RBC Capital Markets | $176.00 | $176.00 | 0.00% | sector perform | sector perform |
| Stifel | | | | hold | hold |
| William Blair & Co | | | | market perform | market perform |
| **Total** | **$200.14** | **$194.86** | **-2.64%** | | |

| 1/11/2016 | Full-Year Calendar 2016 Guidance Update | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 1/8/2016 | Price Target as of 1/14/2016 | % Change in Price Target | Pre-Earnings Rating Action | Post-Earnings Rating Action |
| Argus Research Corp | $170.00 | $170.00 | 0.00% | buy | buy |
| B Riley | $241.00 | $239.00 | -0.83% | buy | buy |
| Bank of Jerusalem | | | | buy | buy |
| BTIG LLC | $190.00 | $190.00 | 0.00% | buy | buy |
| EVA Dimensions | | | | underweight | underweight |
| Goldman Sachs | $160.00 | $160.00 | 0.00% | neutral/attractive | neutral/attractive |
| Guggenheim Securities | $230.00 | $230.00 | 0.00% | buy | buy |
| J.P. Morgan | $165.00 | $165.00 | 0.00% | neutral | neutral |
| Jefferies | $209.00 | $209.00 | 0.00% | buy | buy |
| Leerink Partners LLC | $156.00 | $156.00 | 0.00% | market perform | market perform |
| Morgan Stanley | $167.00 | $167.00 | 0.00% | Equalwt/In-Line | Equalwt/In-Line |
| Morningstar, Inc | | | | buy | buy |
| Northland Securities Inc | $195.00 | $195.00 | 0.00% | outperform | outperform |
| Raymond James | | | | market perform | market perform |
| RBC Capital Markets | $176.00 | $176.00 | 0.00% | sector perform | sector perform |
| Stifel | $195.00 | $195.00 | 0.00% | buy | buy |
| William Blair & Co | | | | market perform | market perform |
| **Total** | **$187.83** | **$187.67** | **-0.09%** | | |

**Exhibit 5C**

## Perrigo Company PLC

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 2/18/2016 | Fourth-Quarter/Full-Year Calendar 2015 Earnings Release and Guidance Update | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 2/17/2016** | **Price Target as of 2/23/2016** | **% Change in Price Target** | **Pre-Earnings Rating Action** | **Post-Earnings Rating Action** |
| Argus Research Corp | $170.00 | $170.00 | 0.00% | buy | buy |
| B Riley | $239.00 | $146.00 | -38.91% | buy | neutral |
| Bank of Jerusalem | | | | buy | buy |
| Barclays | $180.00 | $180.00 | 0.00% | overweight | overweight |
| BTIG LLC | $170.00 | $170.00 | 0.00% | buy | buy |
| EVA Dimensions | | | | underweight | underweight |
| Goldman Sachs | $160.00 | $124.00 | -22.50% | neutral/attractive | sell/attractive |
| Guggenheim Securities | $230.00 | $230.00 | 0.00% | buy | buy |
| J.P. Morgan | $165.00 | $145.00 | -12.12% | neutral | neutral |
| Jefferies | $209.00 | $163.00 | -22.01% | buy | buy |
| Leerink Partners LLC | $156.00 | $136.00 | -12.82% | market perform | market perform |
| Morgan Stanley | $167.00 | $151.00 | -9.58% | Equalwt/In-Line | Equalwt/In-Line |
| Morningstar, Inc | | | | buy | buy |
| Northland Securities Inc | $195.00 | $171.00 | -12.31% | outperform | outperform |
| Raymond James | | | | market perform | market perform |
| RBC Capital Markets | $176.00 | $153.00 | -13.07% | sector perform | sector perform |
| Stifel | $195.00 | $195.00 | 0.00% | buy | buy |
| Wells Fargo Securities | | | | | outperform |
| William Blair & Co | | | | market perform | market perform |
| **Total** | **$185.54** | **$164.15** | **-11.53%** | | |

| 4/25/2016 | Select Preliminary First-Quarter 2016 Financial Results; Guidance Update; CEO Papa Resigns | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 4/22/2016** | **Price Target as of 4/28/2016** | **% Change in Price Target** | **Pre-Earnings Rating Action** | **Post-Earnings Rating Action** |
| Argus Research Corp | $160.00 | $160.00 | 0.00% | buy | buy |
| B Riley | $146.00 | $113.00 | -22.60% | neutral | neutral |
| Bank of Jerusalem | | | | buy | buy |
| Barclays | $180.00 | $120.00 | -33.33% | overweight | overweight |
| BTIG LLC | $170.00 | | | buy | neutral |
| EVA Dimensions | | | | underweight | underweight |
| Goldman Sachs | $124.00 | $95.00 | -23.39% | sell/attractive | sell/attractive |
| Guggenheim Securities | $185.00 | $125.00 | -32.43% | buy | buy |
| J.P. Morgan | $145.00 | $105.00 | -27.59% | neutral | neutral |
| Jefferies | $163.00 | $112.00 | -31.29% | buy | hold |
| Leerink Partners LLC | $135.00 | $112.00 | -17.04% | market perform | market perform |
| Morgan Stanley | $151.00 | $112.00 | -25.83% | Equalwt/In-Line | Equalwt/In-Line |
| Morningstar, Inc | | | | buy | buy |
| Northland Securities Inc | $171.00 | $139.00 | -18.71% | outperform | outperform |
| Raymond James | | | | market perform | market perform |
| RBC Capital Markets | $140.00 | $109.00 | -22.14% | sector perform | sector perform |
| Stifel | $195.00 | | | buy | hold |
| Wells Fargo Securities | | | | outperform | market perform |
| William Blair & Co | | | | market perform | market perform |
| **Total** | **$158.85** | **$118.36** | **-25.49%** | | |

**Exhibit 5C**

## Perrigo Company PLC

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 5/12/2016 | First-Quarter 2016 Earnings Release | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 5/11/2016 | Price Target as of 5/17/2016 | % Change in Price Target | Pre-Earnings Rating Action | Post-Earnings Rating Action |
| Argus Research Corp | $160.00 | $160.00 | 0.00% | buy | buy |
| B Riley | $113.00 | $101.00 | -10.62% | neutral | neutral |
| Bank of Jerusalem | | | | outperform | outperform |
| Barclays | $120.00 | $120.00 | 0.00% | overweight | overweight |
| BTIG LLC | | | | neutral | neutral |
| EVA Dimensions | | | | underweight | underweight |
| Goldman Sachs | $95.00 | $90.00 | -5.26% | sell/attractive | sell/attractive |
| Guggenheim Securities | $125.00 | $125.00 | 0.00% | buy | buy |
| J.P. Morgan | $105.00 | $105.00 | 0.00% | neutral | neutral |
| Jefferies | $112.00 | $97.00 | -13.39% | hold | hold |
| Leerink Partners LLC | $112.00 | $96.00 | -14.29% | market perform | market perform |
| Morgan Stanley | $112.00 | $109.00 | -2.68% | Equalwt/In-Line | Equalwt/In-Line |
| Morningstar, Inc | | | | buy | buy |
| Northland Securities Inc | $139.00 | $123.00 | -11.51% | outperform | outperform |
| Raymond James | | | | market perform | market perform |
| RBC Capital Markets | $109.00 | $109.00 | 0.00% | sector perform | sector perform |
| Stifel | | | | hold | hold |
| Wells Fargo Securities | | | | market perform | market perform |
| William Blair & Co | | | | market perform | market perform |
| **Total** | **$118.36** | **$112.27** | **-5.15%** | | |

| 5/16/2016 | Company Corrects First-Quarter 2016 GAAP Net Loss | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 5/13/2016 | Price Target as of 5/19/2016 | % Change in Price Target | Pre-Earnings Rating Action | Post-Earnings Rating Action |
| Argus Research Corp | $160.00 | $160.00 | 0.00% | buy | buy |
| B Riley | $101.00 | $101.00 | 0.00% | neutral | neutral |
| Bank of Jerusalem | | | | outperform | outperform |
| Barclays | $120.00 | $120.00 | 0.00% | overweight | overweight |
| BTIG LLC | | | | neutral | neutral |
| EVA Dimensions | | | | underweight | underweight |
| Goldman Sachs | $90.00 | $90.00 | 0.00% | sell/attractive | sell/attractive |
| Guggenheim Securities | $125.00 | $125.00 | 0.00% | buy | buy |
| J.P. Morgan | $105.00 | $105.00 | 0.00% | neutral | neutral |
| Jefferies | $97.00 | $97.00 | 0.00% | hold | hold |
| Leerink Partners LLC | $96.00 | $96.00 | 0.00% | market perform | market perform |
| Morgan Stanley | $109.00 | $109.00 | 0.00% | Equalwt/In-Line | Equalwt/In-Line |
| Morningstar, Inc | | | | buy | buy |
| Northland Securities Inc | $123.00 | $123.00 | 0.00% | outperform | outperform |
| Raymond James | | | | market perform | market perform |
| RBC Capital Markets | $109.00 | $109.00 | 0.00% | sector perform | sector perform |
| Stifel | | | | hold | hold |
| Wells Fargo Securities | | | | market perform | market perform |
| William Blair & Co | | | | market perform | market perform |
| **Total** | **$112.27** | **$112.27** | **0.00%** | | |

**Exhibit 5C**

## Perrigo Company PLC

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 8/10/2016 | Second-Quarter 2016 Earnings Release and Guidance Update | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 8/9/2016 | Price Target as of 8/15/2016 | % Change in Price Target | Pre-Earnings Rating Action | Post-Earnings Rating Action |
| Argus Research Corp | | | | hold | hold |
| B Riley | $101.00 | $87.00 | -13.86% | neutral | neutral |
| Bank of Jerusalem | | | | outperform | outperform |
| Barclays | $120.00 | $110.00 | -8.33% | overweight | overweight |
| BTIG LLC | | | | neutral | neutral |
| EVA Dimensions | | | | underweight | underweight |
| Goldman Sachs | $90.00 | $80.00 | -11.11% | sell/attractive | sell/attractive |
| Guggenheim Securities | | $125.00 | | buy | buy |
| J.P. Morgan | $105.00 | $90.00 | -14.29% | neutral | neutral |
| Jefferies | $97.00 | $84.00 | -13.40% | hold | hold |
| Leerink Partners LLC | $96.00 | $81.00 | -15.63% | market perform | market perform |
| Morgan Stanley | $109.00 | $109.00 | 0.00% | Equalwt/In-Line | Equalwt/In-Line |
| Morningstar, Inc | | | | buy | hold |
| Northland Securities Inc | $123.00 | $94.00 | -23.58% | outperform | market perform |
| Raymond James | | | | market perform | market perform |
| RBC Capital Markets | $92.00 | $92.00 | 0.00% | sector perform | sector perform |
| Stifel | | | | hold | hold |
| Wells Fargo Securities | | | | market perform | market perform |
| William Blair & Co | | | | market perform | market perform |
| **Total** | **$103.67** | **$95.20** | **-8.17%** | | |

| 11/10/2016 | Third-Quarter 2016 Earnings Release | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 11/9/2016 | Price Target as of 11/15/2016 | % Change in Price Target | Pre-Earnings Rating Action | Post-Earnings Rating Action |
| Argus Research Corp | | | | hold | hold |
| B Riley | $87.00 | $97.00 | 11.49% | neutral | neutral |
| Bank of Jerusalem | $95.00 | $95.00 | 0.00% | market perform | market perform |
| Barclays | $110.00 | $110.00 | 0.00% | overweight | overweight |
| BTIG LLC | | | | neutral | neutral |
| EVA Dimensions | | | | underweight | underweight |
| Goldman Sachs | $80.00 | $88.00 | 10.00% | sell/attractive | sell/attractive |
| Guggenheim Securities | $125.00 | $125.00 | 0.00% | buy | buy |
| J.P. Morgan | $95.00 | $95.00 | 0.00% | neutral | neutral |
| Jefferies | $84.00 | $84.00 | 0.00% | hold | hold |
| Leerink Partners LLC | $87.00 | $87.00 | 0.00% | market perform | market perform |
| Morgan Stanley | $100.00 | $100.00 | 0.00% | Equalwt/In-Line | Equalwt/In-Line |
| Morningstar, Inc | | | | buy | buy |
| Northland Securities Inc | $94.00 | $94.00 | 0.00% | market perform | market perform |
| Raymond James | | | | market perform | market perform |
| RBC Capital Markets | $92.00 | $92.00 | 0.00% | sector perform | sector perform |
| Stifel | $100.00 | $100.00 | 0.00% | hold | hold |
| Wells Fargo Securities | | | | market perform | market perform |
| William Blair & Co | | | | suspended coverage | suspended coverage |
| **Total** | **$95.75** | **$97.25** | **1.57%** | | |

**Exhibit 5C**

## Perrigo Company PLC

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 2/27/2017 | Select Preliminary Full-Year 2016 Financial Results; Initial Full-Year 2017 Guidance; Form 10-K Delay; CFO Resignation; Agreement to Divest Tysabri Royalty Stream | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 2/24/2017 | Price Target as of 3/2/2017 | % Change in Price Target | Pre-Earnings Rating Action | Post-Earnings Rating Action |
| Argus Research Corp | | | | hold | hold |
| B Riley | $83.00 | $83.00 | 0.00% | neutral | neutral |
| Bank of Jerusalem | $95.00 | $95.00 | 0.00% | market perform | market perform |
| Barclays | $100.00 | $100.00 | 0.00% | overweight | overweight |
| BTIG LLC | | | | neutral | neutral |
| Canaccord Genuity | $100.00 | $97.00 | -3.00% | buy | buy |
| EVA Dimensions | | | | hold | hold |
| Goldman Sachs | $75.00 | $68.00 | -9.33% | sell/attractive | sell/attractive |
| Guggenheim Securities | $125.00 | $125.00 | 0.00% | buy | buy |
| I.B.I. | | $65.00 | | | underperform |
| J.P. Morgan | $95.00 | $76.00 | -20.00% | neutral | neutral |
| Jefferies | $70.00 | $71.00 | 1.43% | hold | hold |
| Leerink Partners LLC | $78.00 | $80.00 | 2.56% | market perform | market perform |
| Morgan Stanley | $87.00 | $87.00 | 0.00% | Equalwt/In-Line | Equalwt/In-Line |
| Morningstar, Inc | | | | hold | hold |
| Raymond James | | | | market perform | market perform |
| RBC Capital Markets | $80.00 | $68.00 | -15.00% | sector perform | sector perform |
| Stifel | $95.00 | $80.00 | -15.79% | hold | hold |
| Wells Fargo Securities | | | | market perform | market perform |
| William Blair & Co | | | | suspended coverage | suspended coverage |
| **Total** | **$90.25** | **$84.23** | **-6.67%** | | |

| 4/25/2017 | Restatement of Previously Issued Forms 10-K and 10-Q Financial Statements; Select Preliminary First-Quarter 2017 Financial Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 4/24/2017 | Price Target as of 4/28/2017 | % Change in Price Target | Pre-Earnings Rating Action | Post-Earnings Rating Action |
| Argus Research Corp | | | | hold | hold |
| B Riley | $67.00 | $67.00 | 0.00% | neutral | neutral |
| Bank of Jerusalem | $95.00 | $95.00 | 0.00% | market perform | market perform |
| Barclays | $100.00 | $100.00 | 0.00% | overweight | overweight |
| BTIG LLC | | | | neutral | neutral |
| Canaccord Genuity | $86.00 | $86.00 | 0.00% | buy | buy |
| EVA Dimensions | | | | hold | hold |
| Goldman Sachs | $68.00 | $68.00 | 0.00% | sell/attractive | sell/attractive |
| I.B.I. | $65.00 | $65.00 | 0.00% | underperform | underperform |
| J.P. Morgan | $76.00 | $76.00 | 0.00% | neutral | neutral |
| Jefferies | $71.00 | $71.00 | 0.00% | hold | hold |
| Leerink Partners LLC | $80.00 | $82.00 | 2.50% | market perform | market perform |
| Morgan Stanley | $79.00 | $79.00 | 0.00% | Equalwt/In-Line | Equalwt/In-Line |
| Morningstar, Inc | | | | hold | hold |
| Raymond James | | | | market perform | market perform |
| RBC Capital Markets | $68.00 | $68.00 | 0.00% | sector perform | sector perform |
| Stifel | $80.00 | $80.00 | 0.00% | hold | hold |
| Wells Fargo Securities | | | | market perform | market perform |
| William Blair & Co | | | | suspended coverage | suspended coverage |
| **Total** | **$77.92** | **$78.08** | **0.21%** | | |

**Exhibit 6**

## Perrigo Company PLC

**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|-------|-----------|-----------------|----------|--------|
| 1 | 8-K | PERRIGO CO PLC | 4/21/2015 | 4/21/2015 |
| 2 | 8-K | PERRIGO CO PLC | 4/21/2015 | 4/21/2015 |
| 3 | 8-K | PERRIGO CO PLC | 4/21/2015 | 4/21/2015 |
| 4 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 4/24/2015 | |
| 5 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 4/24/2015 | |
| 6 | SC14D9C | PERRIGO CO PLC | 4/24/2015 | |
| 7 | 8-K | PERRIGO CO PLC | 4/24/2015 | 4/24/2015 |
| 8 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 4/27/2015 | |
| 9 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 4/29/2015 | |
| 10 | 10-Q | PERRIGO CO PLC | 4/29/2015 | 3/28/2015 |
| 11 | SC14D9C | PERRIGO CO PLC | 4/29/2015 | |
| 12 | 8-K | PERRIGO CO PLC | 4/29/2015 | 4/29/2015 |
| 13 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 5/1/2015 | |
| 14 | 4 | PERRIGO CO PLC(KINGMA TODD W) | 5/1/2015 | 4/29/2015 |
| 15 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 5/5/2015 | |
| 16 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 5/5/2015 | |
| 17 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 5/6/2015 | |
| 18 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 5/7/2015 | |
| 19 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 5/8/2015 | |
| 20 | 4 | PERRIGO CO PLC(NEEDHAM JEFFREY) | 5/21/2015 | 5/14/2015 |
| 21 | SD | PERRIGO CO PLC | 5/21/2015 | |
| 22 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 5/26/2015 | |
| 23 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 6/1/2015 | |
| 24 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 6/8/2015 | |
| 25 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 6/11/2015 | |
| 26 | 8-K/A | PERRIGO CO PLC | 6/15/2015 | 3/30/2015 |
| 27 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 6/16/2015 | |
| 28 | 11-K | PERRIGO CO PLC | 6/18/2015 | 12/31/2014 |
| 29 | 8-K | PERRIGO CO PLC | 6/22/2015 | 6/22/2015 |
| 30 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 6/25/2015 | |
| 31 | 8-K | PERRIGO CO PLC | 6/26/2015 | 6/22/2015 |
| 32 | 4 | PERRIGO CO PLC(FARRINGTON THOMAS) | 7/1/2015 | 6/29/2015 |
| 33 | 4 | PERRIGO CO PLC(KOCHAN SHARON) | 7/1/2015 | 6/29/2015 |
| 34 | 4 | PERRIGO CO PLC(STEWART MICHAEL ROBERT) | 7/1/2015 | 6/29/2015 |
| 35 | 4 | PERRIGO CO PLC(JAMISON SCOTT F) | 7/1/2015 | 6/29/2015 |
| 36 | 4 | PERRIGO CO PLC(YU LOUIS) | 7/1/2015 | 6/29/2015 |
| 37 | 4 | PERRIGO CO PLC(KINGMA TODD W) | 7/1/2015 | 6/29/2015 |
| 38 | 4 | PERRIGO CO PLC(HENDRICKSON JOHN T) | 7/1/2015 | 6/29/2015 |
| 39 | 4 | PERRIGO CO PLC(NEEDHAM JEFFREY) | 7/1/2015 | 6/29/2015 |
| 40 | 4 | PERRIGO CO PLC(PAPA JOSEPH C) | 7/1/2015 | 6/29/2015 |
| 41 | 4 | PERRIGO CO PLC(SHAH JATIN) | 7/1/2015 | 6/29/2015 |
| 42 | 4 | PERRIGO CO PLC(BOOTHE DOUGLAS) | 7/1/2015 | 6/29/2015 |
| 43 | 4 | PERRIGO CO PLC(BROWN JUDY L) | 7/1/2015 | 6/29/2015 |
| 44 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 7/6/2015 | |
| 45 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 7/24/2015 | |
| 46 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 7/27/2015 | |
| 47 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 7/27/2015 | |
| 48 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 7/29/2015 | |
| 49 | 5 | PERRIGO CO PLC(JANDERNOA MICHAEL J) | 7/30/2015 | 6/27/2015 |

# Exhibit 6

## Perrigo Company PLC

**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 50 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 8/5/2015 | |
| 51 | SC14D9C | PERRIGO CO PLC | 8/5/2015 | |
| 52 | 8-K | PERRIGO CO PLC | 8/5/2015 | 8/5/2015 |
| 53 | SC14D9C | PERRIGO CO PLC | 8/6/2015 | |
| 54 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 8/6/2015 | |
| 55 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 8/6/2015 | |
| 56 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 8/7/2015 | |
| 57 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 8/10/2015 | |
| 58 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 8/10/2015 | |
| 59 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 8/12/2015 | |
| 60 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 8/12/2015 | |
| 61 | 8-K | PERRIGO CO PLC | 8/12/2015 | 8/12/2015 |
| 62 | 10-K | PERRIGO CO PLC | 8/13/2015 | 6/27/2015 |
| 63 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 8/13/2015 | |
| 64 | SC14D9C | PERRIGO CO PLC | 8/13/2015 | |
| 65 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 8/14/2015 | |
| 66 | SC14D9C | PERRIGO CO PLC | 8/14/2015 | |
| 67 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 8/21/2015 | |
| 68 | 4 | PERRIGO CO PLC(SHAH JATIN) | 8/25/2015 | 8/21/2015 |
| 69 | 4 | PERRIGO CO PLC(STEWART MICHAEL ROBERT) | 8/25/2015 | 8/21/2015 |
| 70 | 4 | PERRIGO CO PLC(JAMISON SCOTT F) | 8/25/2015 | 8/21/2015 |
| 71 | 4 | PERRIGO CO PLC(HENDRICKSON JOHN T) | 8/25/2015 | 8/21/2015 |
| 72 | 4 | PERRIGO CO PLC(PAPA JOSEPH C) | 8/25/2015 | 8/21/2015 |
| 73 | 4 | PERRIGO CO PLC(BROWN JUDY L) | 8/25/2015 | 8/21/2015 |
| 74 | 4 | PERRIGO CO PLC(NEEDHAM JEFFREY) | 8/25/2015 | 8/21/2015 |
| 75 | 4 | PERRIGO CO PLC(KOCHAN SHARON) | 8/25/2015 | 8/21/2015 |
| 76 | 4 | PERRIGO CO PLC(YU LOUIS) | 8/25/2015 | 8/21/2015 |
| 77 | 4 | PERRIGO CO PLC(KINGMA TODD W) | 8/25/2015 | 8/21/2015 |
| 78 | 4 | PERRIGO CO PLC(BOOTHE DOUGLAS) | 8/25/2015 | 8/21/2015 |
| 79 | 4 | PERRIGO CO PLC(FARRINGTON THOMAS) | 8/25/2015 | 8/21/2015 |
| 80 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 8/25/2015 | |
| 81 | SC14D9C | PERRIGO CO PLC | 8/25/2015 | |
| 82 | 4 | PERRIGO CO PLC(HENDRICKSON JOHN T) | 8/27/2015 | 8/25/2015 |
| 83 | 4 | PERRIGO CO PLC(KINGMA TODD W) | 8/27/2015 | 8/25/2015 |
| 84 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 8/28/2015 | |
| 85 | SC14D9C | PERRIGO CO PLC | 8/28/2015 | |
| 86 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 9/2/2015 | |
| 87 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 9/8/2015 | |
| 88 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 9/9/2015 | |
| 89 | SC14D9C | PERRIGO CO PLC | 9/10/2015 | |
| 90 | PRE 14A | PERRIGO CO PLC | 9/11/2015 | 11/4/2015 |
| 91 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 9/14/2015 | |
| 92 | 8-K | PERRIGO CO PLC | 9/14/2015 | 9/14/2015 |
| 93 | SC TO-T | PERRIGO CO PLC(MYLAN N.V.) | 9/14/2015 | |
| 94 | SC 14D9/A | PERRIGO CO PLC | 9/17/2015 | |
| 95 | 8-K | PERRIGO CO PLC | 9/17/2015 | 9/17/2015 |
| 96 | SC 14D9 | PERRIGO CO PLC | 9/17/2015 | |
| 97 | 4/A | PERRIGO CO PLC(HENDRICKSON JOHN T) | 9/18/2015 | 8/21/2015 |
| 98 | SC TO-T/A | PERRIGO CO PLC(MYLAN N.V.) | 9/21/2015 | |

**Exhibit 6**

## Perrigo Company PLC

**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 99 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 9/21/2015 | |
| 100 | SC TO-T/A | PERRIGO CO PLC(MYLAN N.V.) | 9/22/2015 | |
| 101 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 9/22/2015 | |
| 102 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 9/24/2015 | |
| 103 | SC TO-T/A | PERRIGO CO PLC(MYLAN N.V.) | 9/25/2015 | |
| 104 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 9/25/2015 | |
| 105 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 9/25/2015 | |
| 106 | DEFA14A | PERRIGO CO PLC | 9/25/2015 | |
| 107 | SC 14D9/A | PERRIGO CO PLC | 9/25/2015 | |
| 108 | DEF 14A | PERRIGO CO PLC | 9/25/2015 | 11/4/2015 |
| 109 | SC TO-T/A | PERRIGO CO PLC(MYLAN N.V.) | 10/5/2015 | |
| 110 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 10/5/2015 | |
| 111 | SC TO-T/A | PERRIGO CO PLC(MYLAN N.V.) | 10/8/2015 | |
| 112 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 10/8/2015 | |
| 113 | SC 14D9/A | PERRIGO CO PLC | 10/9/2015 | |
| 114 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 10/13/2015 | |
| 115 | SC TO-T/A | PERRIGO CO PLC(MYLAN N.V.) | 10/14/2015 | |
| 116 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 10/14/2015 | |
| 117 | SC 14D9/A | PERRIGO CO PLC | 10/22/2015 | |
| 118 | 8-K | PERRIGO CO PLC | 10/22/2015 | 10/22/2015 |
| 119 | 8-K | PERRIGO CO PLC | 10/22/2015 | 10/22/2015 |
| 120 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 10/28/2015 | |
| 121 | SC 14D9/A | PERRIGO CO PLC | 10/30/2015 | |
| 122 | SC TO-T/A | PERRIGO CO PLC(MYLAN N.V.) | 10/30/2015 | |
| 123 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 10/30/2015 | |
| 124 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 10/30/2015 | |
| 125 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 10/30/2015 | |
| 126 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 10/30/2015 | |
| 127 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 10/30/2015 | |
| 128 | 10-Q | PERRIGO CO PLC | 11/2/2015 | 9/26/2015 |
| 129 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 11/3/2015 | |
| 130 | SC 14D9/A | PERRIGO CO PLC | 11/3/2015 | |
| 131 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 11/4/2015 | |
| 132 | 4 | PERRIGO CO PLC(GIBBONS DAVID T) | 11/5/2015 | 11/4/2015 |
| 133 | 4 | PERRIGO CO PLC(GOTTFRIED RAN) | 11/6/2015 | 11/4/2015 |
| 134 | SC TO-T/A | PERRIGO CO PLC(MYLAN N.V.) | 11/6/2015 | |
| 135 | 4 | PERRIGO CO PLC(BRLAS LAURIE) | 11/6/2015 | 11/4/2015 |
| 136 | 4 | PERRIGO CO PLC(JANDERNOA MICHAEL J) | 11/6/2015 | 11/4/2015 |
| 137 | 4 | PERRIGO CO PLC(COHEN GARY M) | 11/6/2015 | 11/4/2015 |
| 138 | 4 | PERRIGO CO PLC(YANAI SHLOMO) | 11/6/2015 | 11/4/2015 |
| 139 | 4 | PERRIGO CO PLC(KUNKLE GARY K JR) | 11/6/2015 | 11/4/2015 |
| 140 | 4 | PERRIGO CO PLC(HOFFING ELLEN RANDI) | 11/6/2015 | 11/4/2015 |
| 141 | 4 | PERRIGO CO PLC(FOUSE JACQUALYN A) | 11/6/2015 | 11/4/2015 |
| 142 | 4 | PERRIGO CO PLC(MORRIS HERMAN JR) | 11/6/2015 | 11/4/2015 |
| 143 | 4 | PERRIGO CO PLC(O'CONNOR DONAL) | 11/6/2015 | 11/4/2015 |
| 144 | 3 | PERRIGO CO PLC(YANAI SHLOMO) | 11/6/2015 | 11/4/2015 |
| 145 | 4 | PERRIGO CO PLC(FARRINGTON THOMAS) | 11/9/2015 | 11/5/2015 |
| 146 | 4 | PERRIGO CO PLC(HENDRICKSON JOHN T) | 11/9/2015 | 11/5/2015 |
| 147 | SC 14D9/A | PERRIGO CO PLC | 11/9/2015 | |

**Exhibit 6**

## Perrigo Company PLC

**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|-------|-----------|-----------------|----------|--------|
| 148 | SC TO-T/A | PERRIGO CO PLC(MYLAN N.V.) | 11/10/2015 | |
| 149 | 425 | PERRIGO CO PLC(MYLAN N.V.) | 11/10/2015 | |
| 150 | SC 14D9/A | PERRIGO CO PLC | 11/10/2015 | |
| 151 | 8-K | PERRIGO CO PLC | 11/10/2015 | 11/10/2015 |
| 152 | 4/A | PERRIGO CO PLC(HENDRICKSON JOHN T) | 11/12/2015 | 11/5/2015 |
| 153 | 8-K | PERRIGO CO PLC | 11/13/2015 | 11/12/2015 |
| 154 | SC TO-T/A | PERRIGO CO PLC(MYLAN N.V.) | 11/16/2015 | |
| 155 | 4/A | PERRIGO CO PLC(O'CONNOR DONAL) | 11/17/2015 | 11/13/2015 |
| 156 | 4 | PERRIGO CO PLC(BRLAS LAURIE) | 11/17/2015 | 11/13/2015 |
| 157 | 4 | PERRIGO CO PLC(KUNKLE GARY K JR) | 11/17/2015 | 11/13/2015 |
| 158 | 4 | PERRIGO CO PLC(JANDERNOA MICHAEL J) | 11/17/2015 | 11/13/2015 |
| 159 | 4 | PERRIGO CO PLC(MORRIS HERMAN JR) | 11/17/2015 | 11/13/2015 |
| 160 | 4 | PERRIGO CO PLC(O'CONNOR DONAL) | 11/17/2015 | 11/13/2015 |
| 161 | 4 | PERRIGO CO PLC(COHEN GARY M) | 11/17/2015 | 11/13/2015 |
| 162 | 4 | PERRIGO CO PLC(FOUSE JACQUALYN A) | 11/17/2015 | 11/13/2015 |
| 163 | 4 | PERRIGO CO PLC(HOFFING ELLEN RANDI) | 11/17/2015 | 11/13/2015 |
| 164 | 4 | PERRIGO CO PLC(MORRIS HERMAN JR) | 11/20/2015 | 11/18/2015 |
| 165 | 4 | PERRIGO CO PLC(GOTTFRIED RAN) | 11/23/2015 | 11/19/2015 |
| 166 | 4 | PERRIGO CO PLC(FARRINGTON THOMAS) | 12/2/2015 | 11/30/2015 |
| 167 | 8-K | PERRIGO CO PLC | 12/15/2015 | 12/15/2015 |
| 168 | 4 | PERRIGO CO PLC(PAPA JOSEPH C) | 12/30/2015 | 3/13/2015 |
| 169 | 4 | PERRIGO CO PLC(BROWN JUDY L) | 12/30/2015 | 12/28/2015 |
| 170 | 4 | PERRIGO CO PLC(KINGMA TODD W) | 12/30/2015 | 12/28/2015 |
| 171 | 4 | PERRIGO CO PLC(BROWN JUDY L) | 1/8/2016 | 1/6/2016 |
| 172 | 8-K | PERRIGO CO PLC | 1/11/2016 | 1/11/2016 |
| 173 | 8-K | PERRIGO CO PLC | 1/20/2016 | 1/20/2016 |
| 174 | 5 | PERRIGO CO PLC(JANDERNOA MICHAEL J) | 2/8/2016 | 12/31/2015 |
| 175 | SC 13G/A | PERRIGO CO PLC(BLACKROCK INC.) | 2/10/2016 | |
| 176 | SC 13G/A | PERRIGO CO PLC(VANGUARD GROUP INC) | 2/11/2016 | |
| 177 | 3/A | PROTEOSTASIS THERAPEUTICS, INC.(PERRIGO CORP LTD.) | 2/18/2016 | 2/10/2016 |
| 178 | 4 | PROTEOSTASIS THERAPEUTICS, INC.(PERRIGO CORP LTD.) | 2/18/2016 | 2/10/2016 |
| 179 | 8-K | PERRIGO CO PLC | 2/18/2016 | 2/18/2016 |
| 180 | 10-KT | PERRIGO CO PLC | 2/25/2016 | 12/31/2015 |
| 181 | 4 | PERRIGO CO PLC(BROWN JUDY L) | 2/26/2016 | 2/24/2016 |
| 182 | 4 | PERRIGO CO PLC(HENDRICKSON JOHN T) | 3/1/2016 | 2/26/2016 |
| 183 | 4 | PERRIGO CO PLC(FARRINGTON THOMAS) | 3/1/2016 | 2/26/2016 |
| 184 | 4 | PERRIGO CO PLC(PAPA JOSEPH C) | 3/1/2016 | 2/26/2016 |
| 185 | 4 | PERRIGO CO PLC(NEEDHAM JEFFREY) | 3/1/2016 | 2/26/2016 |
| 186 | 4 | PERRIGO CO PLC(BOOTHE DOUGLAS) | 3/1/2016 | 2/26/2016 |
| 187 | 4 | PERRIGO CO PLC(BROWN JUDY L) | 3/1/2016 | 2/26/2016 |
| 188 | 4 | PERRIGO CO PLC(KINGMA TODD W) | 3/1/2016 | 2/26/2016 |
| 189 | 4 | PERRIGO CO PLC(COUCKE MARC) | 3/1/2016 | 2/26/2016 |
| 190 | 4 | PERRIGO CO PLC(KOCHAN SHARON) | 3/1/2016 | 2/26/2016 |
| 191 | 4 | PERRIGO CO PLC(KOCHAN SHARON) | 3/4/2016 | 3/2/2016 |
| 192 | PRE 14A | PERRIGO CO PLC | 3/4/2016 | 4/26/2016 |
| 193 | 424B5 | PERRIGO CO PLC | 3/7/2016 | |
| 194 | 8-K | PERRIGO CO PLC | 3/7/2016 | 3/7/2016 |
| 195 | FWP | PERRIGO CO PLC | 3/8/2016 | |
| 196 | 424B5 | PERRIGO CO PLC | 3/9/2016 | |

**Exhibit 6**

## Perrigo Company PLC
**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 197 | 8-K | PERRIGO CO PLC | 3/10/2016 | 3/7/2016 |
| 198 | 8-K | PERRIGO CO PLC | 3/16/2016 | 3/15/2016 |
| 199 | DEFA14A | PERRIGO CO PLC | 3/17/2016 | |
| 200 | DEF 14A | PERRIGO CO PLC | 3/17/2016 | 4/26/2016 |
| 201 | 4 | PERRIGO CO PLC(JANDERNOA MICHAEL J) | 3/22/2016 | 3/18/2016 |
| 202 | NO ACT | PERRIGO CO PLC | 4/4/2016 | 3/15/2016 |
| 203 | NO ACT | PERRIGO CO PLC | 4/4/2016 | 3/17/2016 |
| 204 | NO ACT | PERRIGO CO PLC | 4/7/2016 | 3/3/2016 |
| 205 | 4 | PERRIGO CO PLC(BROWN JUDY L) | 4/14/2016 | 4/13/2016 |
| 206 | DEFA14A | PERRIGO CO PLC | 4/14/2016 | |
| 207 | DEFA14A | PERRIGO CO PLC | 4/14/2016 | |
| 208 | 8-K | PERRIGO CO PLC | 4/25/2016 | 4/25/2016 |
| 209 | 8-K | PERRIGO CO PLC | 4/25/2016 | 4/25/2016 |
| 210 | 8-K | PERRIGO CO PLC | 4/27/2016 | 4/24/2016 |
| 211 | 8-K | PERRIGO CO PLC | 4/28/2016 | 4/27/2016 |
| 212 | 4 | PERRIGO CO PLC(MORRIS HERMAN JR) | 5/6/2016 | 5/4/2016 |
| 213 | 4 | PERRIGO CO PLC(FOUSE JACQUALYN A) | 5/6/2016 | 5/4/2016 |
| 214 | 4 | PERRIGO CO PLC(JANDERNOA MICHAEL J) | 5/6/2016 | 5/4/2016 |
| 215 | 4 | PERRIGO CO PLC(COHEN GARY M) | 5/6/2016 | 5/4/2016 |
| 216 | 4 | PERRIGO CO PLC(YANAI SHLOMO) | 5/6/2016 | 5/4/2016 |
| 217 | 4 | PERRIGO CO PLC(HOFFING ELLEN RANDI) | 5/6/2016 | 5/4/2016 |
| 218 | 4 | PERRIGO CO PLC(O'CONNOR DONAL) | 5/6/2016 | 5/4/2016 |
| 219 | 4 | PERRIGO CO PLC(KUNKLE GARY K JR) | 5/6/2016 | 5/4/2016 |
| 220 | 4 | PERRIGO CO PLC(BRLAS LAURIE) | 5/6/2016 | 5/4/2016 |
| 221 | 8-K | PERRIGO CO PLC | 5/12/2016 | 5/12/2016 |
| 222 | NT 10-Q | PERRIGO CO PLC | 5/13/2016 | 4/2/2016 |
| 223 | 10-Q | PERRIGO CO PLC | 5/16/2016 | 4/2/2016 |
| 224 | 8-K | PERRIGO CO PLC | 5/16/2016 | 5/12/2016 |
| 225 | 4 | PERRIGO CO PLC(KUNKLE GARY K JR) | 5/23/2016 | 5/19/2016 |
| 226 | 4 | PERRIGO CO PLC(O'CONNOR DONAL) | 5/23/2016 | 5/19/2016 |
| 227 | 4 | PERRIGO CO PLC(COHEN GARY M) | 5/23/2016 | 5/19/2016 |
| 228 | 4 | PERRIGO CO PLC(YANAI SHLOMO) | 5/23/2016 | 5/19/2016 |
| 229 | 4 | PERRIGO CO PLC(MORRIS HERMAN JR) | 5/23/2016 | 5/19/2016 |
| 230 | 4 | PERRIGO CO PLC(HOFFING ELLEN RANDI) | 5/23/2016 | 5/19/2016 |
| 231 | 4 | PERRIGO CO PLC(BRLAS LAURIE) | 5/23/2016 | 5/19/2016 |
| 232 | 4 | PERRIGO CO PLC(JANDERNOA MICHAEL J) | 5/23/2016 | 5/19/2016 |
| 233 | SD | PERRIGO CO PLC | 5/24/2016 | |
| 234 | 8-K | PERRIGO CO PLC | 6/17/2016 | 6/17/2016 |
| 235 | 4 | PERRIGO CO PLC(HENDRICKSON JOHN T) | 6/23/2016 | 6/21/2016 |
| 236 | 4 | PERRIGO CO PLC(BRLAS LAURIE) | 6/23/2016 | 6/21/2016 |
| 237 | 11-K | PERRIGO CO PLC | 6/27/2016 | 12/31/2015 |
| 238 | 8-K | PERRIGO CO PLC | 6/27/2016 | 6/24/2016 |
| 239 | 3 | PERRIGO CO PLC(JANISH RONALD CRAIG) | 7/21/2016 | 7/11/2016 |
| 240 | 3 | PERRIGO CO PLC(QUINN GRAINNE) | 7/21/2016 | 7/11/2016 |
| 241 | 3 | PERRIGO CO PLC(WENINGER PAUL) | 7/21/2016 | 7/11/2016 |
| 242 | 8-K | PERRIGO CO PLC | 8/5/2016 | 8/3/2016 |
| 243 | 10-Q | PERRIGO CO PLC | 8/10/2016 | 7/2/2016 |
| 244 | 8-K | PERRIGO CO PLC | 8/10/2016 | 8/10/2016 |
| 245 | 4 | PERRIGO CO PLC(KINGMA TODD W) | 8/23/2016 | 8/19/2016 |

**Exhibit 6**

## Perrigo Company PLC
**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|-------|-----------|-----------------|----------|--------|
| 246 | 4 | PERRIGO CO PLC(BROWN JUDY L) | 8/23/2016 | 8/19/2016 |
| 247 | 4 | PERRIGO CO PLC(FARRINGTON THOMAS) | 8/23/2016 | 8/19/2016 |
| 248 | 4 | PERRIGO CO PLC(NEEDHAM JEFFREY) | 8/23/2016 | 8/19/2016 |
| 249 | 4 | PERRIGO CO PLC(KOCHAN SHARON) | 8/23/2016 | 8/19/2016 |
| 250 | 4 | PERRIGO CO PLC(HENDRICKSON JOHN T) | 8/23/2016 | 8/19/2016 |
| 251 | 4 | PERRIGO CO PLC(WENINGER PAUL) | 8/24/2016 | 8/22/2016 |
| 252 | 4 | PERRIGO CO PLC(FARRINGTON THOMAS) | 8/24/2016 | 8/22/2016 |
| 253 | 4 | PERRIGO CO PLC(QUINN GRAINNE) | 8/24/2016 | 8/22/2016 |
| 254 | 4 | PERRIGO CO PLC(BROWN JUDY L) | 8/24/2016 | 8/22/2016 |
| 255 | 4 | PERRIGO CO PLC(JANISH RONALD CRAIG) | 8/24/2016 | 8/22/2016 |
| 256 | 4 | PERRIGO CO PLC(HENDRICKSON JOHN T) | 8/24/2016 | 8/22/2016 |
| 257 | 4 | PERRIGO CO PLC(NEEDHAM JEFFREY) | 8/24/2016 | 8/22/2016 |
| 258 | 4 | PERRIGO CO PLC(KOCHAN SHARON) | 8/24/2016 | 8/22/2016 |
| 259 | 4/A | PERRIGO CO PLC(JANISH RONALD CRAIG) | 8/25/2016 | 8/22/2016 |
| 260 | 4 | PERRIGO CO PLC(JANISH RONALD CRAIG) | 8/30/2016 | 8/26/2016 |
| 261 | 4 | PERRIGO CO PLC(BROWN JUDY L) | 8/30/2016 | 8/26/2016 |
| 262 | 3 | PERRIGO CO PLC(MICHAUD JAMES R) | 8/30/2016 | 8/29/2016 |
| 263 | 4 | PERRIGO CO PLC(MICHAUD JAMES R) | 8/30/2016 | 8/29/2016 |
| 264 | 4 | PERRIGO CO PLC(MORRIS HERMAN JR) | 9/9/2016 | 9/8/2016 |
| 265 | 8-K | PERRIGO CO PLC | 9/9/2016 | 9/9/2016 |
| 266 | 4 | PERRIGO CO PLC(KUNKLE GARY K JR) | 9/13/2016 | 9/9/2016 |
| 267 | 4 | PERRIGO CO PLC(BROWN JUDY L) | 9/28/2016 | 9/26/2016 |
| 268 | 4 | PERRIGO CO PLC(FARRINGTON THOMAS) | 9/28/2016 | 9/26/2016 |
| 269 | 4 | PERRIGO CO PLC(BROWN JUDY L) | 10/26/2016 | 10/24/2016 |
| 270 | 10-Q | PERRIGO CO PLC | 11/10/2016 | 10/1/2016 |
| 271 | 8-K | PERRIGO CO PLC | 11/10/2016 | 11/10/2016 |
| 272 | SC 13D | PERRIGO CO PLC(STARBOARD VALUE LP) | 11/14/2016 | |
| 273 | 3 | PERRIGO CO PLC(PARKER GEOFFREY M.) | 11/14/2016 | 11/7/2016 |
| 274 | 8-A12B | PERRIGO CO PLC | 11/16/2016 | |
| 275 | 8-A12B | PERRIGO CO PLC | 11/16/2016 | |
| 276 | 4 | PERRIGO CO PLC(JANDERNOA MICHAEL J) | 11/17/2016 | 11/15/2016 |
| 277 | 3 | PERRIGO CO PLC(WESOLOWSKI JOHN) | 11/18/2016 | 11/9/2016 |
| 278 | 4 | PERRIGO CO PLC(WESOLOWSKI JOHN) | 11/18/2016 | 11/17/2016 |
| 279 | 4 | PERRIGO CO PLC(PARKER GEOFFREY M.) | 11/18/2016 | 11/17/2016 |
| 280 | 4 | PERRIGO CO PLC(PARKER GEOFFREY M.) | 11/21/2016 | 11/21/2016 |
| 281 | CERTNYS | PERRIGO CO PLC | 11/21/2016 | |
| 282 | CERTNYS | PERRIGO CO PLC | 11/21/2016 | |
| 283 | CERTNYS | PERRIGO CO PLC | 11/21/2016 | |
| 284 | 4 | PERRIGO CO PLC(KINGMA TODD W) | 11/23/2016 | 11/21/2016 |
| 285 | 4 | PERRIGO CO PLC(BROWN JUDY L) | 11/28/2016 | 11/25/2016 |
| 286 | 4 | PERRIGO CO PLC(WESOLOWSKI JOHN) | 12/19/2016 | 12/15/2016 |
| 287 | 3 | PERRIGO CO PLC(SAMUELS THEODORE R. II) | 1/10/2017 | 1/4/2017 |
| 288 | 8-K | PERRIGO CO PLC | 1/10/2017 | 1/10/2017 |
| 289 | 4 | PERRIGO CO PLC(SAMUELS THEODORE R. II) | 1/13/2017 | 1/12/2017 |
| 290 | SC 13G/A | PERRIGO CO PLC(BLACKROCK INC.) | 1/25/2017 | |
| 291 | SC 13D/A | PERRIGO CO PLC(STARBOARD VALUE LP) | 2/7/2017 | |
| 292 | 8-K | PERRIGO CO PLC | 2/7/2017 | 2/6/2017 |
| 293 | 5 | PERRIGO CO PLC(JANDERNOA MICHAEL J) | 2/9/2017 | 12/31/2016 |
| 294 | SC 13G | PROTEOSTASIS THERAPEUTICS, INC.(PERRIGO CO PLC) | 2/13/2017 | |

**Exhibit 6**

## Perrigo Company PLC

**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|-------|-----------|-----------------|----------|--------|
| 295 | SC 13G/A | PERRIGO CO PLC(VANGUARD GROUP INC) | 2/13/2017 | |
| 296 | 3/A | PERRIGO CO PLC(WENINGER PAUL) | 2/16/2017 | 7/11/2016 |
| 297 | 3 | PERRIGO CO PLC(KINDLER JEFFREY B) | 2/16/2017 | 2/6/2017 |
| 298 | 3 | PERRIGO CO PLC(SMITH JEFFREY C) | 2/16/2017 | 2/6/2017 |
| 299 | 3 | PERRIGO CO PLC(ALFORD BRADLEY A) | 2/16/2017 | 2/6/2017 |
| 300 | NT 10-K | PERRIGO CO PLC | 2/27/2017 | |
| 301 | 8-K | PERRIGO CO PLC | 2/27/2017 | 2/27/2017 |
| 302 | NT 10-Q | PERRIGO CO PLC | 2/27/2017 | 2/27/2017 |
| 303 | 8-K | PERRIGO CO PLC | 2/28/2017 | 2/27/2017 |
| 304 | 3 | PERRIGO CO PLC(ANDERSEN SVEND) | 3/6/2017 | 2/24/2017 |
| 305 | 3 | PERRIGO CO PLC(WINOWIECKI RONALD) | 3/9/2017 | 2/27/2017 |
| 306 | 8-K | PERRIGO CO PLC | 3/16/2017 | 3/16/2017 |
| 307 | 8-K | PERRIGO CO PLC | 3/17/2017 | 3/17/2017 |
| 308 | 8-K | PERRIGO CO PLC | 3/29/2017 | 3/29/2017 |
| 309 | SC 13G/A | PERRIGO CO PLC(VANGUARD GROUP INC) | 4/10/2017 | |
| 310 | 8-K | PERRIGO CO PLC | 4/25/2017 | 4/25/2017 |
| 311 | 4/A | PERRIGO CO PLC(PARKER GEOFFREY M.) | 5/3/2017 | 11/17/2016 |
| 312 | 4/A | PERRIGO CO PLC(SAMUELS THEODORE R. II) | 5/3/2017 | 1/12/2017 |
| 313 | 8-K | PERRIGO CO PLC | 5/8/2017 | 5/8/2017 |
| 314 | 25-NSE | PERRIGO CO PLC(NEW YORK STOCK EXCHANGE LLC) | 5/9/2017 | |
| 315 | 3 | PERRIGO CO PLC(KARABOUTIS ADRIANA) | 5/10/2017 | 5/2/2017 |
| 316 | 3 | PERRIGO CO PLC(CLASSON ROLF A) | 5/10/2017 | 5/2/2017 |

**Exhibit 7**

# Perrigo Company PLC

**Market Maker Activity from 4/2015 to 4/2017**

Source: Bloomberg ( PRGO US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|--------|------|--------------|--------|
| 1 | MSCO | MORGAN STANLEY & CO., INCORPOR | 42,563,249 |
| 2 | LEHM | BARCLAYS CAPITAL INC. | 16,179,636 |
| 3 | UBSS | UBS SECURITIES LLC. | 15,002,312 |
| 4 | JPMS | J.P. MORGAN SECURITIES INC. | 14,405,832 |
| 5 | INCA | INSTINET CORPORATION | 10,792,247 |
| 6 | GSCO | GOLDMAN SACHS | 10,255,638 |
| 7 | FQLS | QUANTLAB SECURITIES LP | 10,094,349 |
| 8 | TRBT | TRADEBOT SYSTEMS, INC. | 7,177,979 |
| 9 | WEDB | WEDBUSH MORGAN SECURITIES INC. | 6,738,371 |
| 10 | NITE | VIRTU AMERICAS LLC | 4,056,397 |
| 11 | GTSZ | GTS SECURITIES LLC | 3,490,292 |
| 12 | JMPT | JUMP TRADING, LLC | 3,349,276 |
| 13 | DBAB | DEUTSCHE BANK SECURITIES INC. | 2,952,109 |
| 14 | BERN | SANFORD C. BERNSTEIN AND CO. I | 2,860,014 |
| 15 | SBSH | CITIGROUP GLOBAL MARKETS INC. | 2,551,415 |
| 16 | IBKR | INTERACTIVE BROKERS LLC | 2,031,093 |
| 17 | LSCI | LEK SECURITIES CORPORATION | 1,855,234 |
| 18 | ETCC | ELECTRONIC TRANSACTION CLEARING, INC. | 1,571,810 |
| 19 | NITP | VIRTU AMERICAS LLC | 1,386,715 |
| 20 | FMCO | FIRST MANHATTAN CO | 1,372,715 |
| 21 | CPEX | CLEARPOOL EXECUTION SERVICES | 1,343,928 |
| 22 | FRET | FOX RIVER EXECUTION TEHNOLOGY, LLC | 1,307,963 |
| 23 | BZWW | GOLDMAN SACHS EXECUTION & CLEARING, L.P. | 1,170,570 |
| 24 | ITGI | ITG INC. | 1,115,041 |
| 25 | INJX | INSTINET, LLC | 1,038,141 |
| 26 | IEXG | INVESTORS EXCHANGE | 958,142 |
| 27 | BNPX | BNP PARIBAS SECURITIES CORP. | 925,821 |
| 28 | SSIC | SCOTTRADE, INC. | 807,439 |
| 29 | WEXM | WOLVERINE EXECUTION SERVICES, LLC | 806,647 |
| 30 | WBPX | WHITE BAY PT LLC | 742,953 |
| 31 | LIWW | LIME BROKERAGE LLC | 725,288 |
| 32 | ETBT | ELECTRONIC TRANSACTION CLEARING, INC. | 723,303 |
| 33 | TMBR | TIMBER HILL LLC | 708,046 |
| 34 | PDQM | PDQ ATS. INC. | 696,041 |
| 35 | BKMM | BNY MELLON CAPITAL MARKETS, LLC | 591,034 |
| 36 | ETBE | ELECTRONIC TRANSACTION CLEARING, INC. | 556,338 |
| 37 | JSCA | JANE STREET CAPITAL | 533,121 |
| 38 | CTLR | CUTLER GROUP, LP | 509,455 |
| 39 | LIWE | LIME BROKERAGE LLC | 493,400 |
| 40 | DBUL | DEUTSCHE BANK SECURITIES INC. | 476,265 |
| 41 | JEFF | JEFFERIES & COMPANY, INC. | 450,935 |
| 42 | CDRG | CITADEL SECURITIES LLC | 431,655 |
| 43 | GSCS | GOLDMAN, SACHS & CO. | 404,146 |
| 44 | SPDR | SPEEDROUTE LLC | 346,315 |
| 45 | GEBB | GLOBAL EXECUTION BROKERS, LP | 344,889 |
| 46 | FCCP | FIRST CLEARING, LLC | 333,608 |
| 47 | WCHV | WELLS FARGO SECURITIES, LLC | 301,436 |
| 48 | YAMN | YAMNER AND CO. INC. | 260,195 |
| 49 | NFSC | NATIONAL FINANCIAL SERVICES LL | 242,046 |
| 50 | JONE | JONES AND ASSOCIATES INC. | 223,054 |
| 51 | EGXW | BATS TRADING, INC. | 216,844 |
| 52 | COWN | COWEN & CO., LLC | 192,087 |

**Exhibit 7**

# Perrigo Company PLC

**Market Maker Activity from 4/2015 to 4/2017**

Source: Bloomberg ( PRGO US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|--------|------|--------------|--------|
| 53 | WEXX | WOLVERINE EXECUTION SERVICES, | 171,299 |
| 54 | BETC | BAYES CAPITAL LLC | 158,716 |
| 55 | ATDF | AUTOMATED TRADING DESK FINANCIAL SERVICES, LLC | 150,686 |
| 56 | LIWA | LIME BROKERAGE LLC | 149,285 |
| 57 | ETRS | E*TRADE CLEARING LLC | 141,971 |
| 58 | DRTR | DART EXECUTIONS, LLC | 141,499 |
| 59 | BAYS | BAYES CAPITAL LLC | 138,461 |
| 60 | BTIG | BTIG, LLC | 125,165 |
| 61 | CANT | CANTOR FITZGERALD & CO. | 123,247 |
| 62 | BAYT | BAYPOINT TRADING LLC | 121,563 |
| 63 | CPEM | CLEARPOOL EXECUTION SERVICES, LLC | 121,236 |
| 64 | LIJP | LIME BROKERAGE LLC | 115,497 |
| 65 | ETDX | ELECTRONIC TRANSACTION CLEARING, INC. | 113,289 |
| 66 | LIME | LIME BROKERAGE LLC | 101,804 |
| 67 | ETBG | ELECTRONIC TRANSACTION CLEARING, INC. | 98,415 |
| 68 | HPPO | POTAMUS TRADING, LLC | 97,859 |
| 69 | CPET | CLEARPOOL EXECUTION SERVICES, LLC | 94,295 |
| 70 | MZHO | MIZUHO SECURITIES USA INC. | 91,821 |
| 71 | NQRB | BRUT, LLC | 89,080 |
| 72 | ATMC | COWEN CAPITAL LLC | 84,457 |
| 73 | BMOC | BMO CAPITAL MARKETS | 77,646 |
| 74 | LSTE | LIGHTSPEED TRADING LLC | 69,943 |
| 75 | GSLT | GOLDMAN SACHS & CO. LLC | 69,107 |
| 76 | SPOT | SPOT TRADING L.L.C. | 60,502 |
| 77 | HAPX | HAP TRADING, LLC | 56,082 |
| 78 | DEGS | DART EXECUTIONS, LLC | 53,695 |
| 79 | PIPR | PIPER JAFFRAY & CO. | 53,624 |
| 80 | CSEC | COUNTRYWIDE SECURITIES CORP | 51,007 |
| 81 | ARXS | ARXIS SECURITIES LLC | 46,660 |
| 82 | JOTA | JUMP TRADING | 45,827 |
| 83 | IMPC | IMPERIAL CAPITAL  LLC | 40,832 |
| 84 | CHAS | CHARLES SCHWAB AND CO. INC. | 37,931 |
| 85 | XCAP | XAMBALA CAPITAL, LLC | 36,885 |
| 86 | SJLS | SJ LEVINSON LLC | 36,332 |
| 87 | STFL | STIFEL NICOLAUS | 31,536 |
| 88 | DFIN | ELECTRONIC BROKERAGE SYSTEMS, LLC | 31,073 |
| 89 | FNYS | FIRST NEW YORK SECURITIES CO | 26,323 |
| 90 | NORT | NORTHLAND SECURITIES, INC. | 25,029 |
| 91 | RHCO | SUNTRUST CAPITAL MARKETS, INC. | 24,623 |
| 92 | GLPS | ELECTRONIC BROKERAGE SYSTEMS, LLC | 24,096 |
| 93 | DEMA | DEMATTEO MONESS LLC | 21,729 |
| 94 | OLDM | OLD MISSION CAPITAL, LLC | 20,757 |
| 95 | GUGS | GUGGENHEIM SECURITIES, LLC | 20,506 |
| 96 | NEED | NEEDHAM AND CO. | 19,453 |
| 97 | CIST | CAPITAL INSTITUTIONAL SERVICES | 18,063 |
| 98 | BNCH | THE BENCHMARK COMPANY, LLC | 13,613 |
| 99 | VNDM | VANDHAM SECURITIES CORP. | 13,372 |
| 100 | ETDR | ELECTRONIC TRANSACTION CLEARING, INC. | 13,304 |
| 101 | RILY | B. RILEY AND CO. INC. | 13,297 |
| 102 | LTCO | LADENBURG, THALMANN & CO. INC. | 12,223 |
| 103 | ETBA | ELECTRONIC TRANSACTION CLEARING, INC. | 11,750 |

**Exhibit 7**

## Perrigo Company PLC

**Market Maker Activity from 4/2015 to 4/2017**

Source: Bloomberg ( PRGO US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|--------|------|--------------|--------|
| 104 | LIWK | LIME BROKERAGE LLC | 10,818 |
| 105 | MSPD | MORGAN STANLEY & CO. LLC | 10,812 |
| 106 | FILL | TRADESTATION SECURITIES, INC. | 10,437 |
| 107 | AVON | AVONDALE PARTNERS, LLC | 10,255 |
| 108 | DCHF | DART EXECUTIONS, LLC | 10,174 |
| 109 | VERT | THE VERTICAL GROUP, INC. | 10,004 |
| 110 | SPTD | STOCK USA INVESTMENTS | 7,992 |
| 111 | DADA | D.A. DAVIDSON AND CO. | 7,900 |
| 112 | TDSI | TD SECURITIES (USA) INC. | 7,596 |
| 113 | BLTR | BLOOMBERG TRADEBOOK LLC | 7,074 |
| 114 | WMSF | WEDBUSH SECURITIES INC. | 6,837 |
| 115 | PERT | PERSHING TRADING COMPANY L.P. | 6,322 |
| 116 | GLPX | ACS EXECUTION SERVICES, LLC | 5,635 |
| 117 | LQNB | LIQUIDNET, INC. | 5,416 |
| 118 | WMLP | WEDBUSH SECURITIES INC. | 5,173 |
| 119 | VIEW | VIEWTRADE SECURITIES, INC. | 5,013 |
| 120 | NEFO | NEWEDGE USA, LLC | 4,971 |
| 121 | MLZB | <UNNAMED> | 4,437 |
| 122 | ETBV |  | 3,920 |
| 123 | MLZC | ERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | 3,600 |
| 124 | MAXM | MAXIM GROUP, LLC | 3,306 |
| 125 | CMTT | CMT TRADING LLC | 2,829 |
| 126 | DRWC |  | 2,700 |
| 127 | ETDM | ELECTRONIC TRANSACTION CLEARING, INC. | 2,452 |
| 128 | BZWV | GOLDMAN SACHS EXECUTION & CLEARING, L.P. | 2,200 |
| 129 | RHOX | XR SECURITIES LLC | 2,090 |
| 130 | LEER | LEERINK SWANN & CO., INC. | 1,666 |
| 131 | EGAW | BATS TRADING, INC. | 1,379 |
| 132 | SUNI | SUN TRADING, LLC | 1,274 |
| 133 | CTDL | CITADEL DERIVATIVES GROUP LLC | 1,123 |
| 134 | MICA | SPARTAN SECURITIES GROUP LTD | 1,100 |
| 135 | SPDL | SPEEDROUTE LLC | 1,100 |
| 136 | RAFF | RAFFENSPERGER, HUGHES & CO., INC. | 1,000 |
| 137 | RGLD | REGAL DISCOUNT SECURITIES, INC | 800 |
| 138 | WSEA | WOLVERINE SECURITIES | 755 |
| 139 | SPHN | STEPHENS INC. | 744 |
| 140 | DALE | ANCORA SECURITIES INC. | 730 |
| 141 | OPCO | OPPENHEIMER & CO. INC. | 691 |
| 142 | BELZ | ELECTRONIC BROKERAGE SYSTEMS I | 601 |
| 143 | LIWD | LIME BROKERAGE LLC | 600 |
| 144 | NPNT | NORTHPOINT TRADING PARTNERS, LLC | 600 |
| 145 | BARD | ROBERT W. BAIRD & CO. INCORPOR | 500 |
| 146 | MERL | MERLIN SECURITIES, LLC | 500 |
| 147 | WEMM | WELLS FARGO SECURITIES, LLC. | 454 |
| 148 | MBTS | MB TRADING | 409 |

**Exhibit 7**

# Perrigo Company PLC

**Market Maker Activity from 4/2015 to 4/2017**

Source: Bloomberg ( PRGO US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|--------|------|--------------|--------|
| 149 | ROTH | ROTH CAPITAL PARTNERS, LLC | 400 |
| 150 | CLSA | CLSA AMERICAS, LLC | 300 |
| 151 | XBLA | XAMBALA CAPITAL, LLC | 300 |
| 152 | WABR | WALL STREET ACCESS | 240 |
| 153 | BZYD | GOLDMAN SACHS EXECUTION & CLEARING, L.P. | 200 |
| 154 | CRTC | CRT CAPITAL GROUP LLC | 100 |
| 155 | PICT | PICTET OVERSEAS INC. | 100 |
| 156 | WBLR | WILLIAM BLAIR & COMPANY L.L.C. | 100 |
| 157 | OTRT | OTR GLOBAL TRADING LLC | 77 |
| 158 | AGIS | AEGIS CAPITAL CORP. | 50 |
| 159 | DETF | | 17 |
| 160 | JNKK | JNK SECURITIES CORP. | 2 |

**Exhibit 8A**

# Perrigo Company PLC

**US Market Short Interest as a Percentage of Float**

| Date | US Short Interest vs. Float Ratio |
|---|---|
| 4/30/2015 | 3.76% |
| 5/15/2015 | 3.85% |
| 5/29/2015 | 3.84% |
| 6/15/2015 | 3.98% |
| 6/30/2015 | 3.96% |
| 7/15/2015 | 3.95% |
| 7/31/2015 | 3.88% |
| 8/14/2015 | 3.98% |
| 8/31/2015 | 4.12% |
| 9/15/2015 | 4.27% |
| 9/30/2015 | 4.31% |
| 10/15/2015 | 4.26% |
| 10/30/2015 | 4.13% |
| 11/13/2015 | 4.11% |
| 11/30/2015 | 4.12% |
| 12/15/2015 | 4.11% |
| 12/31/2015 | 4.06% |
| 1/15/2016 | 4.20% |
| 1/29/2016 | 4.27% |
| 2/12/2016 | 4.35% |
| 2/29/2016 | 4.37% |
| 3/15/2016 | 4.34% |
| 3/31/2016 | 4.23% |
| 4/15/2016 | 4.11% |
| 4/29/2016 | 3.96% |
| 5/13/2016 | 3.99% |
| 5/31/2016 | 4.04% |
| 6/15/2016 | 4.04% |
| 6/30/2016 | 4.03% |
| 7/15/2016 | 3.98% |
| 7/29/2016 | 3.88% |
| 8/15/2016 | 3.86% |
| 8/31/2016 | 3.83% |
| 9/15/2016 | 3.90% |
| 9/30/2016 | 4.00% |
| 10/14/2016 | 3.90% |
| 10/31/2016 | 3.90% |
| 11/15/2016 | 4.00% |
| 11/30/2016 | 3.80% |
| 12/15/2016 | 3.80% |
| 12/30/2016 | 3.60% |

**Exhibit 8A**

# Perrigo Company PLC

**US Market Short Interest as a Percentage of Float**

| Date | US Short Interest vs. Float Ratio |
|------|-----------------------------------|
| 1/13/2017 | 3.60% |
| 1/31/2017 | 3.60% |
| 2/15/2017 | 3.70% |
| 2/28/2017 | 3.70% |
| 3/15/2017 | 3.80% |
| 3/31/2017 | 3.80% |
| 4/13/2017 | 3.80% |
| 4/28/2017 | 3.80% |
| **Class Period Average:** | **3.98%** |

Source: Bloomberg Short Interest vs. Float Ratio for Total US Market (SFUSTOTL) Index

**Exhibit 8B**

## Perrigo Company PLC

**Short Interest**

Source: Bloomberg, Thomson Rueters Eikon

| Date | Short Interest | Change In Short Interest | Shares Outstanding | Float[1] | Short Interest as % of: | |
|---|---|---|---|---|---|---|
| | | | | | Shares Outstanding | Float |
| 4/30/2015 | 1,575,049 | (44,847) | 146,263,000 | 140,194,666 | 1.08% | 1.12% |
| 5/15/2015 | 1,537,814 | (37,235) | 146,263,000 | 140,194,666 | 1.05% | 1.10% |
| 5/29/2015 | 1,246,688 | (291,126) | 146,271,000 | 140,202,666 | 0.85% | 0.89% |
| 6/15/2015 | 1,413,131 | 166,443 | 146,271,000 | 140,202,666 | 0.97% | 1.01% |
| 6/30/2015 | 1,606,143 | 193,012 | 146,271,000 | 140,201,766 | 1.10% | 1.15% |
| 7/15/2015 | 1,738,366 | 132,223 | 146,271,000 | 140,201,766 | 1.19% | 1.24% |
| 7/31/2015 | 1,593,170 | (145,196) | 146,271,000 | 140,201,766 | 1.09% | 1.14% |
| 8/14/2015 | 1,984,935 | 391,765 | 146,279,000 | 140,209,766 | 1.36% | 1.42% |
| 8/31/2015 | 2,119,686 | 134,751 | 146,279,000 | 140,209,766 | 1.45% | 1.51% |
| 9/15/2015 | 2,286,956 | 167,270 | 146,279,000 | 140,209,766 | 1.56% | 1.63% |
| 9/30/2015 | 2,470,245 | 183,289 | 146,279,000 | 140,186,032 | 1.69% | 1.76% |
| 10/15/2015 | 2,505,741 | 35,496 | 146,376,000 | 140,283,032 | 1.71% | 1.79% |
| 10/30/2015 | 2,324,653 | (181,088) | 146,376,000 | 140,283,032 | 1.59% | 1.66% |
| 11/13/2015 | 2,323,006 | (1,647) | 146,402,000 | 140,309,032 | 1.59% | 1.66% |
| 11/30/2015 | 2,891,888 | 568,882 | 146,402,000 | 140,309,032 | 1.98% | 2.06% |
| 12/15/2015 | 3,890,934 | 999,046 | 146,402,000 | 140,309,032 | 2.66% | 2.77% |
| 12/31/2015 | 4,551,729 | 660,795 | 146,402,000 | 140,304,706 | 3.11% | 3.24% |
| 1/15/2016 | 5,258,366 | 706,637 | 146,402,000 | 140,304,706 | 3.59% | 3.75% |
| 1/29/2016 | 6,626,679 | 1,368,313 | 146,402,000 | 140,304,706 | 4.53% | 4.72% |
| 2/12/2016 | 7,365,060 | 738,381 | 146,402,000 | 140,304,706 | 5.03% | 5.25% |
| 2/29/2016 | 8,150,400 | 785,340 | 143,199,000 | 137,101,706 | 5.69% | 5.94% |
| 3/15/2016 | 8,533,749 | 383,349 | 143,202,000 | 137,104,706 | 5.96% | 6.22% |
| 3/31/2016 | 9,184,536 | 650,787 | 143,202,000 | 137,097,447 | 6.41% | 6.70% |
| 4/15/2016 | 9,532,779 | 348,243 | 143,202,000 | 137,097,447 | 6.66% | 6.95% |
| 4/29/2016 | 6,789,127 | (2,743,652) | 143,202,000 | 137,097,447 | 4.74% | 4.95% |
| 5/13/2016 | 5,726,660 | (1,062,467) | 143,202,000 | 137,097,447 | 4.00% | 4.18% |
| 5/31/2016 | 6,309,470 | 582,810 | 143,223,000 | 137,118,447 | 4.41% | 4.60% |
| 6/15/2016 | 8,071,965 | 1,762,495 | 143,223,000 | 137,118,447 | 5.64% | 5.89% |
| 6/30/2016 | 5,420,778 | (2,651,187) | 143,223,000 | 137,114,681 | 3.78% | 3.95% |

**Exhibit 8B**

## Perrigo Company PLC

**Short Interest**

Source: Bloomberg, Thomson Rueters Eikon

| Date | Short Interest | Change In Short Interest | Shares Outstanding | Float[1] | Short Interest as % of: | |
|---|---|---|---|---|---|---|
| | | | | | Shares Outstanding | Float |
| 7/15/2016 | 6,712,114 | 1,291,336 | 143,223,000 | 137,114,681 | 4.69% | 4.90% |
| 7/29/2016 | 6,008,277 | (703,837) | 143,223,000 | 137,114,681 | 4.20% | 4.38% |
| 8/15/2016 | 6,652,638 | 644,361 | 143,281,000 | 137,172,681 | 4.64% | 4.85% |
| 8/31/2016 | 5,957,678 | (694,960) | 143,281,000 | 137,172,681 | 4.16% | 4.34% |
| 9/15/2016 | 5,439,590 | (518,088) | 143,281,000 | 137,172,681 | 3.80% | 3.97% |
| 9/30/2016 | 6,802,365 | 1,362,775 | 143,281,000 | 137,143,663 | 4.75% | 4.96% |
| 10/14/2016 | 6,666,118 | (136,247) | 143,281,000 | 137,143,663 | 4.65% | 4.86% |
| 10/31/2016 | 5,680,047 | (986,071) | 143,281,000 | 137,143,663 | 3.96% | 4.14% |
| 11/15/2016 | 5,264,625 | (415,422) | 143,374,000 | 137,236,663 | 3.67% | 3.84% |
| 11/30/2016 | 4,520,024 | (744,601) | 143,374,000 | 137,236,663 | 3.15% | 3.29% |
| 12/15/2016 | 4,410,343 | (109,681) | 143,374,000 | 137,236,663 | 3.08% | 3.21% |
| 12/30/2016 | 5,103,310 | 692,967 | 143,374,000 | 137,359,316 | 3.56% | 3.72% |
| 1/13/2017 | 5,901,714 | 798,404 | 143,374,000 | 137,359,316 | 4.12% | 4.30% |
| 1/31/2017 | 6,191,344 | 289,630 | 143,374,000 | 137,359,316 | 4.32% | 4.51% |
| 2/15/2017 | 6,303,087 | 111,743 | 143,374,000 | 137,359,316 | 4.40% | 4.59% |
| 2/28/2017 | 6,898,232 | 595,145 | 143,374,000 | 137,359,316 | 4.81% | 5.02% |
| 3/15/2017 | 8,805,255 | 1,907,023 | 143,374,000 | 137,359,316 | 6.14% | 6.41% |
| 3/31/2017 | 8,727,431 | (77,824) | 143,374,000 | 137,358,132 | 6.09% | 6.35% |
| 4/13/2017 | 9,238,579 | 511,148 | 143,374,000 | 137,358,132 | 6.44% | 6.73% |
| 4/28/2017 | 11,184,686 | 1,946,107 | 143,374,000 | 137,358,132 | 7.80% | 8.14% |
| **Class Period Average:** | **5,255,044** | **195,200** | **144,531,857** | **138,448,852** | **3.65%** | **3.81%** |
| **Class Period Minimum:** | **1,246,688** | **(2,743,652)** | **143,199,000** | **137,097,447** | **0.85%** | **0.89%** |
| **Class Period Maximum:** | **11,184,686** | **1,946,107** | **146,402,000** | **140,309,032** | **7.80%** | **8.14%** |

[1] Float is equal to shares outstanding less insider holdings.

# Exhibit 8C

## Perrigo Company PLC
**Public Float: Reported Shares Outstanding Minus Total Insider Holdings**
Source: Bloomberg, Thomson Reuters Eikon

| Reporting Date | Reported Shares Outstanding | Total Insider Holdings | Float (Shares) | Float (Dollars) | Float (%) |
|---|---|---|---|---|---|
| 4/30/2015 | 146,263,000 | 6,068,334 | 140,194,666 | $25,654,878,384 | 95.9% |
| 5/15/2015 | 146,263,000 | 6,068,334 | 140,194,666 | $27,267,862,537 | 95.9% |
| 5/29/2015 | 146,271,000 | 6,068,334 | 140,202,666 | $26,680,567,340 | 95.9% |
| 6/15/2015 | 146,271,000 | 6,068,334 | 140,202,666 | $25,699,148,678 | 95.9% |
| 6/30/2015 | 146,271,000 | 6,069,234 | 140,201,766 | $25,913,492,410 | 95.9% |
| 7/15/2015 | 146,271,000 | 6,069,234 | 140,201,766 | $26,172,865,677 | 95.9% |
| 7/31/2015 | 146,271,000 | 6,069,234 | 140,201,766 | $26,946,779,425 | 95.9% |
| 8/14/2015 | 146,279,000 | 6,069,234 | 140,209,766 | $27,481,114,136 | 95.9% |
| 8/31/2015 | 146,279,000 | 6,069,234 | 140,209,766 | $25,654,180,885 | 95.9% |
| 9/15/2015 | 146,279,000 | 6,069,234 | 140,209,766 | $25,722,883,670 | 95.9% |
| 9/30/2015 | 146,279,000 | 6,092,968 | 140,186,032 | $22,047,057,253 | 95.8% |
| 10/15/2015 | 146,376,000 | 6,092,968 | 140,283,032 | $22,812,826,664 | 95.8% |
| 10/30/2015 | 146,376,000 | 6,092,968 | 140,283,032 | $22,128,245,468 | 95.8% |
| 11/13/2015 | 146,402,000 | 6,092,968 | 140,309,032 | $20,611,396,801 | 95.8% |
| 11/30/2015 | 146,402,000 | 6,092,968 | 140,309,032 | $20,960,766,290 | 95.8% |
| 12/15/2015 | 146,402,000 | 6,092,968 | 140,309,032 | $20,949,541,568 | 95.8% |
| 12/31/2015 | 146,402,000 | 6,097,294 | 140,304,706 | $20,302,090,958 | 95.8% |
| 1/15/2016 | 146,402,000 | 6,097,294 | 140,304,706 | $20,345,585,417 | 95.8% |
| 1/29/2016 | 146,402,000 | 6,097,294 | 140,304,706 | $20,285,254,393 | 95.8% |
| 2/12/2016 | 146,402,000 | 6,097,294 | 140,304,706 | $19,446,232,252 | 95.8% |
| 2/29/2016 | 143,199,000 | 6,097,294 | 137,101,706 | $17,309,090,383 | 95.7% |
| 3/15/2016 | 143,202,000 | 6,097,294 | 137,104,706 | $18,422,759,345 | 95.7% |
| 3/31/2016 | 143,202,000 | 6,104,553 | 137,097,447 | $17,538,876,395 | 95.7% |
| 4/15/2016 | 143,202,000 | 6,104,553 | 137,097,447 | $17,547,102,242 | 95.7% |
| 4/29/2016 | 143,202,000 | 6,104,553 | 137,097,447 | $13,253,210,201 | 95.7% |
| 5/13/2016 | 143,202,000 | 6,104,553 | 137,097,447 | $12,113,930,417 | 95.7% |
| 5/31/2016 | 143,223,000 | 6,104,553 | 137,118,447 | $13,141,431,960 | 95.7% |
| 6/15/2016 | 143,223,000 | 6,104,553 | 137,118,447 | $13,463,660,311 | 95.7% |
| 6/30/2016 | 143,223,000 | 6,108,319 | 137,114,681 | $12,432,188,126 | 95.7% |
| 7/15/2016 | 143,223,000 | 6,108,319 | 137,114,681 | $12,984,760,291 | 95.7% |
| 7/29/2016 | 143,223,000 | 6,108,319 | 137,114,681 | $12,530,910,697 | 95.7% |
| 8/15/2016 | 143,281,000 | 6,108,319 | 137,172,681 | $12,110,976,005 | 95.7% |
| 8/31/2016 | 143,281,000 | 6,108,319 | 137,172,681 | $12,481,342,244 | 95.7% |
| 9/15/2016 | 143,281,000 | 6,108,319 | 137,172,681 | $12,887,373,380 | 95.7% |
| 9/30/2016 | 143,281,000 | 6,137,337 | 137,143,663 | $12,662,474,405 | 95.7% |
| 10/14/2016 | 143,281,000 | 6,137,337 | 137,143,663 | $11,847,841,047 | 95.7% |
| 10/31/2016 | 143,281,000 | 6,137,337 | 137,143,663 | $11,408,981,325 | 95.7% |
| 11/15/2016 | 143,374,000 | 6,137,337 | 137,236,663 | $12,227,786,673 | 95.7% |
| 11/30/2016 | 143,374,000 | 6,137,337 | 137,236,663 | $11,849,013,483 | 95.7% |
| 12/15/2016 | 143,374,000 | 6,137,337 | 137,236,663 | $11,337,120,730 | 95.7% |
| 12/30/2016 | 143,374,000 | 6,014,684 | 137,359,316 | $11,432,415,871 | 95.8% |
| 1/13/2017 | 143,374,000 | 6,014,684 | 137,359,316 | $10,686,554,785 | 95.8% |
| 1/31/2017 | 143,374,000 | 6,014,684 | 137,359,316 | $10,459,911,913 | 95.8% |
| 2/15/2017 | 143,374,000 | 6,014,684 | 137,359,316 | $11,661,805,928 | 95.8% |
| 2/28/2017 | 143,374,000 | 6,014,684 | 137,359,316 | $10,270,356,057 | 95.8% |
| 3/15/2017 | 143,374,000 | 6,014,684 | 137,359,316 | $9,697,567,710 | 95.8% |
| 3/31/2017 | 143,374,000 | 6,015,868 | 137,358,132 | $9,119,206,383 | 95.8% |
| 4/13/2017 | 143,374,000 | 6,015,868 | 137,358,132 | $9,292,277,630 | 95.8% |
| 4/28/2017 | 143,374,000 | 6,015,868 | 137,358,132 | $10,156,260,280 | 95.8% |
| **Average** | **144,531,857** | **6,083,006** | **138,448,852** | **$17,049,999,111** | **95.8%** |

## Perrigo Company PLC
### Quarterly Institutional Holdings
Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Percentage of Float Held by Institutions | 80.7% | 83.3% | 83.3% | 78.1% | 84.2% | 79.6% | 78.2% | 79.8% | 85.1% | 91.0% |
| Shares Outstanding | 140,795,000 | 146,271,000 | 146,279,000 | 146,402,000 | 143,202,000 | 143,223,000 | 143,281,000 | 143,374,000 | 143,374,000 | 143,397,000 |
| Shares Held by Insiders | 6,068,334 | 6,069,234 | 6,092,968 | 6,097,294 | 6,104,553 | 6,108,319 | 6,137,337 | 6,014,684 | 6,015,868 | 6,018,604 |
| Shares Held by Institutions | 108,764,440 | 116,770,886 | 116,828,219 | 109,533,593 | 115,434,974 | 109,177,545 | 107,227,485 | 109,642,009 | 116,876,974 | 124,953,746 |
| Number of Institutions With Holdings | 758 | 806 | 772 | 813 | 798 | 738 | 710 | 701 | 635 | 617 |

| Institution/Individual | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Boothe (Douglas S) | 0 | 0 | 802 | 802 | 802 | 802 | 802 | 802 | 802 | 0 |
| Brlas (Mary Laurie) | 8,974 | 8,974 | 8,974 | 9,977 | 9,977 | 10,457 | 10,457 | 10,457 | 10,457 | 12,557 |
| Brown (Judy L) | 7,445 | 7,445 | 12,429 | 12,429 | 12,429 | 12,429 | 14,796 | 10,607 | 10,607 | 10,007 |
| Cohen (Gary M) | 11,868 | 11,868 | 11,868 | 12,871 | 12,871 | 13,351 | 13,351 | 13,351 | 13,351 | 15,047 |
| Coucke (Marc) | 5,397,711 | 5,397,711 | 5,397,711 | 5,397,711 | 5,397,711 | 5,397,711 | 5,397,711 | 5,397,711 | 5,397,711 | 5,397,711 |
| Farrington Thomas M | 134 | 134 | 504 | 154 | 154 | 154 | 1,930 | 1,930 | 1,930 | 1,930 |
| Fouse (Jacqualyn A) | 2,433 | 2,433 | 2,433 | 2,433 | 3,436 | 3,436 | 0 | 0 | 0 | 0 |
| Gibbons (David T) | 13,188 | 13,188 | 13,188 | 14,191 | 14,191 | 14,191 | 14,191 | 14,191 | 14,191 | 14,191 |
| Gottfried (Ran) | 11,725 | 11,725 | 11,725 | 12,728 | 12,728 | 12,728 | 12,728 | 12,728 | 12,728 | 12,728 |
| Hendrickson (John T) | 9,879 | 9,879 | 9,879 | 9,879 | 9,879 | 9,879 | 14,774 | 14,774 | 14,774 | 14,774 |
| Hoffing (Ellen Randi) | 7,601 | 7,601 | 7,601 | 8,604 | 8,604 | 9,084 | 9,084 | 9,084 | 9,084 | 9,084 |
| Jamison Scott F | 1,200 | 1,200 | 2,397 | 2,397 | 2,397 | 2,397 | 2,397 | 2,397 | 2,397 | 0 |
| Jandernoa (Michael J) | 431,191 | 431,191 | 431,191 | 433,120 | 438,173 | 438,653 | 438,653 | 438,653 | 438,653 | 438,653 |
| Janish (Ronald Craig) | 0 | 0 | 0 | 0 | 0 | 0 | 1,474 | 1,474 | 1,474 | 1,474 |
| Kingma (Todd W) | 11,364 | 11,364 | 12,320 | 12,320 | 12,320 | 12,320 | 17,310 | 16,560 | 16,560 | 16,560 |
| Kochan (Sharon) | 5,400 | 5,400 | 7,373 | 7,373 | 5,883 | 5,883 | 9,594 | 9,594 | 9,594 | 9,594 |
| Kunkle (Gerald K Jr) | 24,204 | 24,204 | 24,204 | 25,207 | 25,207 | 25,687 | 25,687 | 25,687 | 25,687 | 25,687 |
| Morris (Herman Jr) | 4,528 | 4,528 | 4,528 | 5,531 | 4,981 | 5,461 | 10,202 | 10,202 | 10,202 | 10,202 |
| Needham (Jeffrey R) | 5,199 | 5,199 | 5,199 | 0 | 7,340 | 7,340 | 10,904 | 10,904 | 10,904 | 11,256 |
| O Connor (Donal) | 1,442 | 1,442 | 1,442 | 2,367 | 2,367 | 2,810 | 2,810 | 2,810 | 2,810 | 4,376 |
| Papa (Joseph C) | 107,025 | 107,925 | 119,415 | 119,415 | 118,515 | 118,515 | 118,515 | 0 | 0 | 0 |
| Parker (Geoffrey M) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,650 |
| Quinn (Grainne M.D.) | 0 | 0 | 0 | 0 | 0 | 0 | 2,080 | 2,080 | 2,080 | 2,080 |
| Samuels (Theodore R II) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,759 |
| Shah (Jatin J) | 757 | 757 | 260 | 260 | 260 | 260 | 260 | 260 | 260 | 0 |
| Stewart (Michael Robert) | 0 | 0 | 1,236 | 1,236 | 1,236 | 1,236 | 1,236 | 1,236 | 1,236 | 0 |
| Weninger (Paul) | 0 | 0 | 0 | 0 | 0 | 0 | 2,856 | 2,856 | 2,856 | 2,856 |
| Wesolowski (John) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 801 | 801 | 801 |
| Winowiecki Ronald L | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,184 | 1,184 |
| Yanai (Shlomo) | 0 | 0 | 0 | 0 | 0 | 443 | 443 | 443 | 443 | 443 |
| Yu Louis W | 1,869 | 1,869 | 3,092 | 3,092 | 3,092 | 3,092 | 3,092 | 3,092 | 3,092 | 0 |
| Zilberfarb (Ben-Zion) | 3,197 | 3,197 | 3,197 | 3,197 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13D Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 95,180 | 119,276 | 116,150 |
| 1832 Asset Management L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55,900 | 328,050 | 146,950 |
| 1919 Investment Counsel, LLC | 29,898 | 29,482 | 29,302 | 30,703 | 30,378 | 440 | 440 | 0 | 0 | 0 |

## Perrigo Company PLC

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Percentage of Float Held by Institutions | 80.7% | 83.3% | 83.3% | 78.1% | 84.2% | 79.6% | 78.2% | 79.8% | 85.1% | 91.0% |
| Shares Outstanding | 140,795,000 | 146,271,000 | 146,279,000 | 146,402,000 | 143,202,000 | 143,223,000 | 143,281,000 | 143,374,000 | 143,374,000 | 143,397,000 |
| Shares Held by Insiders | 6,068,334 | 6,069,234 | 6,092,968 | 6,097,294 | 6,104,553 | 6,108,319 | 6,137,337 | 6,014,684 | 6,015,868 | 6,018,604 |
| Shares Held by Institutions | 108,764,440 | 116,770,886 | 116,828,219 | 109,533,593 | 115,434,974 | 109,177,545 | 107,227,485 | 109,642,009 | 116,876,974 | 124,953,746 |
| Number of Institutions With Holdings | 758 | 806 | 772 | 813 | 798 | 738 | 710 | 701 | 635 | 617 |

| Institution/Individual | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1st Global Advisors, Inc. | 4,431 | 4,142 | 4,312 | 3,850 | 4,670 | 0 | 0 | 0 | 0 | 0 |
| 3 Banken-Generali Investment-Gesellschaft mbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,066 | 17,066 |
| 40 North Management LLC | 26,345 | 17,756 | 16,129 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A.R.T. Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23,600 | 0 | 0 |
| AAA Investment Partners AG | 0 | 0 | 0 | 600 | 600 | 600 | 600 | 600 | 600 | 0 |
| Aberdeen Asset Investments Limited | 44,412 | 44,412 | 44,412 | 33,778 | 79,050 | 92,957 | 102,224 | 36,819 | 46,519 | 51,912 |
| Aberdeen Asset Management (Asia) Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,560 |
| Aberdeen Asset Management (Australia) Ltd. | 0 | 0 | 0 | 0 | 110,000 | 153,700 | 116,900 | 114,800 | 185,250 | 178,226 |
| Aberdeen Asset Management (Edinburgh) | 0 | 0 | 0 | 7,700 | 250,900 | 330,300 | 348,500 | 439,700 | 695,326 | 696,458 |
| Aberdeen Asset Management Sdn Bhd | 0 | 0 | 0 | 0 | 45,200 | 73,000 | 73,000 | 73,000 | 134,800 | 134,800 |
| Aberdeen Asset Management, Inc. (US) | 0 | 0 | 0 | 0 | 604,900 | 772,900 | 756,600 | 745,000 | 1,263,382 | 1,206,732 |
| Aberdeen Asset Managers Ltd. | 132,735 | 118,981 | 115,939 | 128,532 | 1,088,246 | 1,283,657 | 1,196,266 | 900,293 | 1,445,187 | 1,502,578 |
| Aberdeen Islamic Asset Management Sdn Bhd | 0 | 0 | 0 | 0 | 0 | 7,200 | 7,200 | 6,300 | 6,300 | 8,600 |
| Aberdeen Standard Investments (Japan) Limited | 0 | 0 | 0 | 0 | 30,400 | 39,000 | 39,000 | 39,000 | 39,000 | 39,000 |
| ABN AMRO Investment Solutions (AAIS) | 259 | 456 | 1,708 | 1,708 | 451 | 376 | 428 | 591 | 374 | 79 |
| Absolute Return Capital, LLC_NLE | 0 | 0 | 9,027 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Acadian Asset Management LLC | 0 | 0 | 0 | 579 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accident Compensation Corporation | 0 | 0 | 0 | 54,969 | 17,800 | 13,800 | 7,800 | 5,800 | 3,800 | 0 |
| Accipiter Capital Management, LLC | 0 | 0 | 0 | 0 | 81,226 | 205,636 | 207,291 | 141,637 | 0 | 0 |
| Achmea Investment Management B.V. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,178 | 8,945 |
| AcomeA SGR S.p.A. | 3,000 | 3,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Acrospire Investment Management LLC_NLE | 0 | 0 | 0 | 0 | 386 | 1,186 | 786 | 4,786 | 1,786 | 200 |
| ACTIAM N.V. | 2,691 | 116 | 207 | 2,082 | 20,993 | 25,875 | 28,150 | 27,805 | 27,170 | 26,941 |
| Acuity Investment Management Inc. | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 0 | 0 |
| Ada Investment Management, LP_NLE | 2,176 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adage Capital Management, L.P. | 95,131 | 215,532 | 212,832 | 292,032 | 90,532 | 117,804 | 74,804 | 47,504 | 0 | 0 |
| Adam & Company Investment Management Ltd. | 8,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adams Hall Wealth Advisors, LLC | 10,682 | 10,682 | 10,682 | 10,682 | 10,682 | 0 | 0 | 0 | 0 | 0 |
| Advent Capital Management, LLC | 0 | 0 | 14,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Advisor Group, Inc | 0 | 0 | 0 | 0 | 0 | 1,575 | 938 | 686 | 643 | 157 |
| Advisors Asset Management, Inc. | 800 | 11,736 | 7,534 | 6,765 | 1,328 | 1,284 | 1,128 | 600 | 0 | 0 |
| Advisory Services Network, LLC | 66 | 921 | 526 | 713 | 747 | 753 | 693 | 693 | 300 | 100 |
| AEGON Investment Management B.V. | 37,906 | 27,629 | 30,606 | 28,067 | 30,655 | 25,781 | 25,781 | 25,781 | 16,076 | 13,339 |
| AGF Investments Inc. | 250,725 | 0 | 0 | 0 | 0 | 98,808 | 176,749 | 145,223 | 210 | 0 |
| AHL Partners LLP | 31,324 | 0 | 0 | 15,837 | 0 | 0 | 0 | 0 | 0 | 13,237 |

## Perrigo Company PLC
### Quarterly Institutional Holdings
Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Percentage of Float Held by Institutions | 80.7% | 83.3% | 83.3% | 78.1% | 84.2% | 79.6% | 78.2% | 79.8% | 85.1% | 91.0% |
| Shares Outstanding | 140,795,000 | 146,271,000 | 146,279,000 | 146,402,000 | 143,202,000 | 143,223,000 | 143,281,000 | 143,374,000 | 143,374,000 | 143,397,000 |
| Shares Held by Insiders | 6,068,334 | 6,069,234 | 6,092,968 | 6,097,294 | 6,104,553 | 6,108,319 | 6,137,337 | 6,014,684 | 6,015,868 | 6,018,604 |
| Shares Held by Institutions | 108,764,440 | 116,770,886 | 116,828,219 | 109,533,593 | 115,434,974 | 109,177,545 | 107,227,485 | 109,642,009 | 116,876,974 | 124,953,746 |
| Number of Institutions With Holdings | 758 | 806 | 772 | 813 | 798 | 738 | 710 | 701 | 635 | 617 |

| Institution/Individual | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Airain Ltd | 22,733 | 0 | 1,505 | 25,211 | 16,225 | 0 | 56,224 | 0 | 0 | 8,854 |
| AJO, LP | 0 | 0 | 15,796 | 19,708 | 8,093 | 6,193 | 7,000 | 7,000 | 2,100 | 0 |
| Alaska Retirement Management Board | 0 | 0 | 0 | 0 | 0 | 31,127 | 33,032 | 0 | 3,233 | 4,553 |
| Albis Asset Management Limited | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 0 | 0 | 0 | 0 | 0 |
| Albrech & Cie. Vermögensverwaltung AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,900 | 3,900 |
| Aletti Gestielle SGR S.p.A. | 0 | 0 | 0 | 0 | 0 | 0 | 2,500 | 4,000 | 7,000 | 34,500 |
| Alexandria Capital, LLC | 57 | 49 | 49 | 56 | 25 | 0 | 0 | 0 | 0 | 0 |
| Alfred Berg Kapitalförvaltning AB | 7,699 | 7,699 | 7,699 | 7,699 | 7,699 | 7,699 | 9,735 | 0 | 0 | 0 |
| Alleghany Capital Partners LLC | 0 | 0 | 0 | 170,000 | 750,000 | 0 | 0 | 0 | 0 | 0 |
| Allen & Company LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,670 | 7,143 |
| Alley Company, LLC | 10,993 | 5,327 | 5,409 | 6,066 | 6,257 | 0 | 0 | 0 | 0 | 0 |
| AllianceBernstein Japan Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 378 | 378 | 0 | 0 |
| AllianceBernstein L.P. | 632,654 | 607,707 | 467,255 | 502,836 | 548,820 | 555,100 | 272,098 | 292,033 | 281,173 | 240,764 |
| AllianceBernstein Ltd. (Growth) | 56,596 | 59,357 | 32,300 | 32,300 | 32,300 | 32,300 | 32,300 | 32,300 | 32,300 | 0 |
| Allianz Global Investors France | 970 | 970 | 970 | 970 | 970 | 0 | 0 | 0 | 0 | 0 |
| Allianz Global Investors GmbH | 34,532 | 140 | 0 | 114,645 | 189,338 | 55,363 | 30,694 | 181 | 0 | 0 |
| Allianz Global Investors Taiwan Ltd. | 1,200 | 0 | 0 | 1,800 | 1,800 | 0 | 0 | 24,300 | 0 | 0 |
| Allianz Global Investors U.S. LLC | 0 | 970 | 0 | 0 | 0 | 0 | 194 | 133,501 | 0 | 0 |
| Allianz Investment Management, LLC | 4,641 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AllSquare Wealth Management LLC | 181 | 105 | 72 | 228 | 228 | 228 | 228 | 0 | 0 | 0 |
| AlphaGen Securities, LLC | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Alphamark Advisors, LLC | 171 | 171 | 0 | 171 | 171 | 171 | 171 | 171 | 171 | 171 |
| Alpine Global Management, LLC | 3,189 | 8,285 | 32,785 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alpine Woods Capital Investors, LLC | 9,900 | 6,500 | 6,400 | 70,900 | 6,200 | 6,200 | 3,200 | 0 | 0 | 0 |
| Alta Capital Management, LLC | 182,866 | 183,988 | 184,587 | 228,139 | 375,296 | 0 | 0 | 0 | 0 | 0 |
| Altrinsic Global Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 25,000 | 25,000 | 50,000 | 66,000 |
| Alyeska Investment Group, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 659,692 | 0 | 0 | 0 |
| Amalgamated Bank Institutional Asset Management & Custody | 4,576 | 5,021 | 5,176 | 3,951 | 5,335 | 6,577 | 6,587 | 9,204 | 9,759 | 15,079 |
| AmericaFirst Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 5,433 | 1,452 | 0 | 0 |
| American Century Investment Management, Inc. | 0 | 483,191 | 375,695 | 1,066,629 | 803,986 | 0 | 0 | 0 | 0 | 0 |
| American National Bank & Trust Co. | 12,857 | 1,119 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ameritas Investment Partners, Inc. | 2,626 | 2,738 | 2,738 | 2,738 | 13,363 | 5,618 | 6,305 | 3,455 | 3,455 | 3,425 |
| Amica Mutual Insurance Company | 0 | 0 | 0 | 0 | 0 | 17,798 | 17,798 | 17,798 | 17,798 | 17,798 |
| Amica Retiree Medical Trust | 0 | 0 | 0 | 0 | 0 | 1,157 | 1,157 | 1,157 | 1,157 | 1,157 |
| Amitim | 21,400 | 29,589 | 61,839 | 248,042 | 276,915 | 529,456 | 580,456 | 0 | 0 | 194,656 |

# Exhibit 9

## Perrigo Company PLC
### Quarterly Institutional Holdings
Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Percentage of Float Held by Institutions | 80.7% | 83.3% | 83.3% | 78.1% | 84.2% | 79.6% | 78.2% | 79.8% | 85.1% | 91.0% |
| Shares Outstanding | 140,795,000 | 146,271,000 | 146,279,000 | 146,402,000 | 143,202,000 | 143,223,000 | 143,281,000 | 143,374,000 | 143,374,000 | 143,397,000 |
| Shares Held by Insiders | 6,068,334 | 6,069,234 | 6,092,968 | 6,097,294 | 6,104,553 | 6,108,319 | 6,137,337 | 6,014,684 | 6,015,868 | 6,018,604 |
| Shares Held by Institutions | 108,764,440 | 116,770,886 | 116,828,219 | 109,533,593 | 115,434,974 | 109,177,545 | 107,227,485 | 109,642,009 | 116,876,974 | 124,953,746 |
| Number of Institutions With Holdings | 758 | 806 | 772 | 813 | 798 | 738 | 710 | 701 | 635 | 617 |

| Institution/Individual | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| AMP Capital Investors Limited | 36,592 | 38,418 | 39,188 | 38,288 | 85,283 | 82,971 | 83,731 | 41,137 | 41,137 | 40,937 |
| Ampega Investment GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 3,000 | 3,000 | 3,000 | 3,000 |
| Amundi Asset Management | 95,474 | 112,967 | 130,381 | 100,338 | 102,340 | 41,321 | 35,139 | 184,762 | 174,929 | 41,151 |
| Amundi Hong Kong Limited | 1,200 | 8,957 | 8,957 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Analyst I.M.S., Investment Management Services Ltd. | 0 | 20,417 | 20,268 | 22,078 | 21,876 | 30,663 | 30,663 | 38,033 | 39,284 | 39,165 |
| Analytic Investors, LLC | 0 | 8,959 | 9,130 | 10,940 | 0 | 0 | 0 | 0 | 0 | 141 |
| Ancora Advisors, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 0 | 0 |
| Andra AP-Fonden | 31,000 | 5,700 | 9,600 | 13,400 | 15,800 | 14,800 | 0 | 0 | 0 | 15,200 |
| Angelo, Gordon & Co., L.P. | 0 | 217,822 | 206,756 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Anima SGR S.p.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80,860 | 0 |
| Aperio Group, LLC | 13,821 | 18,594 | 22,433 | 17,553 | 26,238 | 29,913 | 63,214 | 62,617 | 28,452 | 46,305 |
| Apex Capital, LLC_NLE | 70,000 | 0 | 0 | 150,000 | 150,000 | 150,000 | 0 | 0 | 0 | 0 |
| APG Asset Management | 164,914 | 776,151 | 760,896 | 744,424 | 787,194 | 817,594 | 182,494 | 156,894 | 92,920 | 0 |
| Apo Asset Management GmbH | 2,640 | 2,640 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Appleton Partners, Inc. | 5,096 | 5,338 | 5,248 | 5,231 | 3,218 | 0 | 0 | 0 | 0 | 0 |
| AQR Capital Management, LLC | 4,747 | 114,757 | 103,920 | 3,412 | 0 | 0 | 0 | 0 | 11,380 | 10,430 |
| Arcadia Investment Management Corp. | 0 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 300 | 200 |
| Archford Capital Strategies, LLC | 19 | 13 | 20 | 56 | 0 | 56 | 28 | 0 | 0 | 0 |
| Arden Asset Management LLC_NLE | 2,491 | 5,573 | 5,573 | 5,573 | 5,573 | 5,573 | 5,573 | 5,573 | 0 | 0 |
| Argenta Fund | 14,473 | 16,763 | 16,763 | 15,342 | 15,342 | 15,342 | 18,708 | 20,808 | 20,808 | 0 |
| ARIA Capital Management | 3,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aris Wealth Services, Inc._NLE | 11 | 3,785 | 15 | 15 | 15 | 15 | 15 | 0 | 0 | 0 |
| Arizona State Retirement System | 51,100 | 51,100 | 40,000 | 39,600 | 39,700 | 35,100 | 35,300 | 35,400 | 35,500 | 35,600 |
| Arrowgrass Capital Partners (US) LP | 0 | 0 | 217 | 0 | 36,502 | 0 | 0 | 0 | 0 | 0 |
| ArrowMark Colorado Holdings, LLC | 4,655 | 7,655 | 7,580 | 13,613 | 50,410 | 11,910 | 428 | 0 | 0 | 0 |
| Arrowstreet Capital, Limited Partnership | 0 | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Artemis Investment Management LLP | 22,726 | 0 | 0 | 6,379 | 4 | 4 | 4 | 50,004 | 110,004 | 120,004 |
| Artisan Partners Limited Partnership | 0 | 0 | 0 | 0 | 14,701 | 14,701 | 3,759 | 4,223 | 5,122 | 5,273 |
| Ascend Capital, LLC | 0 | 0 | 0 | 155,722 | 0 | 0 | 854,566 | 0 | 0 | 0 |
| Ascent Investment Advisors, LLC_NLE | 0 | 0 | 0 | 550 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ashburton (Jersey) Ltd. | 2,610 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Assenagon Asset Management S.A. | 22,308 | 24,190 | 26,504 | 27,840 | 26,974 | 26,522 | 26,268 | 31,271 | 34,902 | 32,696 |
| Asset Dedication, LLC | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| Asset Management Group of Bank of Hawaii | 14,625 | 13,350 | 10,893 | 7,198 | 7,720 | 4,610 | 0 | 0 | 0 | 0 |
| Asset Management One Co., Ltd. | 22,803 | 28,865 | 19,771 | 15,458 | 9,844 | 7,271 | 2,845 | 0 | 0 | 0 |

# Exhibit 9

## Perrigo Company PLC
### Quarterly Institutional Holdings
Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Percentage of Float Held by Institutions | 80.7% | 83.3% | 83.3% | 78.1% | 84.2% | 79.6% | 78.2% | 79.8% | 85.1% | 91.0% |
| Shares Outstanding | 140,795,000 | 146,271,000 | 146,279,000 | 146,402,000 | 143,202,000 | 143,223,000 | 143,281,000 | 143,374,000 | 143,374,000 | 143,397,000 |
| Shares Held by Insiders | 6,068,334 | 6,069,234 | 6,092,968 | 6,097,294 | 6,104,553 | 6,108,319 | 6,137,337 | 6,014,684 | 6,015,868 | 6,018,604 |
| Shares Held by Institutions | 108,764,440 | 116,770,886 | 116,828,219 | 109,533,593 | 115,434,974 | 109,177,545 | 107,227,485 | 109,642,009 | 116,876,974 | 124,953,746 |
| Number of Institutions With Holdings | 758 | 806 | 772 | 813 | 798 | 738 | 710 | 701 | 635 | 617 |

| Institution/Individual | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Management One USA Inc. | 83,927 | 68,021 | 46,876 | 39,977 | 16,122 | 13,333 | 13,827 | 13,958 | 3,636 | 3,198 |
| Assetmark, Inc. | 0 | 64 | 335 | 4,694 | 4,362 | 578 | 578 | 433 | 433 | 389 |
| Asymmetry Capital Management, L.P | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,339 | 0 | 0 |
| Atlanta Capital Management Company, L.L.C. | 661,230 | 380,740 | 234,397 | 603,656 | 582,804 | 606,041 | 540,929 | 0 | 0 | 0 |
| Atria Investments LLC | 2,504 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AUA Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 0 |
| Aureus Asset Management, LLC | 1,679 | 1,679 | 1,278 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aurora Investment Counsel | 2,980 | 2,980 | 2,980 | 2,980 | 2,980 | 2,980 | 2,980 | 0 | 0 | 0 |
| Aurora Investment Management L.L.C._NLE | 0 | 9,196 | 8,403 | 8,403 | 8,403 | 8,403 | 8,403 | 8,403 | 8,403 | 0 |
| Ausdal Financial Partners, Inc. | 0 | 0 | 0 | 295 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aviva Investors France S.A. | 0 | 6,800 | 6,800 | 6,432 | 6,432 | 0 | 0 | 0 | 0 | 0 |
| Aviva Investors Global Services Limited | 69,751 | 70,188 | 68,320 | 68,577 | 69,495 | 80,842 | 82,111 | 87,312 | 82,426 | 84,416 |
| AXA Rosenberg Investment Management LLC | 0 | 0 | 15,240 | 10,148 | 9,573 | 7,822 | 7,812 | 6,680 | 51,515 | 51,515 |
| Azimuth Capital Management LLC | 17,909 | 17,398 | 17,193 | 18,043 | 18,228 | 0 | 0 | 0 | 0 | 0 |
| Azzad Asset Management, Inc. | 5,170 | 5,170 | 5,170 | 5,170 | 5,170 | 2,444 | 2,444 | 0 | 0 | 0 |
| Baader Bank AG | 0 | 0 | 0 | 3,300 | 1,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 |
| Bahl & Gaynor Investment Counsel, Inc. | 6,371 | 5,242 | 5,192 | 10,867 | 15,421 | 10,800 | 4,601 | 0 | 0 | 0 |
| Baillie Gifford & Co. | 0 | 0 | 0 | 61,430 | 86,400 | 71,040 | 133,710 | 120,960 | 172,835 | 220,715 |
| Baird Investment Management | 332,373 | 336,502 | 411,539 | 395,048 | 105,275 | 291,740 | 320,335 | 144,780 | 78,310 | 64,459 |
| Baldwin Brothers Inc. | 0 | 0 | 0 | 419 | 419 | 383 | 383 | 383 | 383 | 383 |
| Balentine LLC | 807 | 344 | 344 | 814 | 1,044 | 252 | 252 | 22 | 22 | 22 |
| Bâloise Asset Management | 0 | 0 | 0 | 390 | 394 | 392 | 391 | 391 | 391 | 391 |
| Balter Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 4,100 | 4,100 | 0 | 0 | 0 |
| Balyasny Asset Management LP | 67,641 | 62,098 | 0 | 420,120 | 0 | 181,913 | 634,836 | 0 | 0 | 18,522 |
| Bangor Savings Bank | 0 | 0 | 0 | 0 | 0 | 12,113 | 12,064 | 12,158 | 0 | 0 |
| Bank Hapoalim B.M. | 0 | 4,979 | 5,354 | 5,874 | 6,530 | 9,610 | 9,265 | 11,850 | 0 | 0 |
| Bank of America Merrill Lynch (US) | 161,371 | 246,940 | 220,317 | 605,003 | 169,567 | 444,200 | 259,571 | 243,742 | 173,013 | 237,979 |
| Bank of Nova Scotia | 2,388 | 2,545 | 2,719 | 2,719 | 2,749 | 2,929 | 2,939 | 3,139 | 3,219 | 3,469 |
| Bank of Oklahoma, N.A. | 3,888 | 1,923 | 0 | 3,549 | 2,625 | 1,590 | 0 | 0 | 0 | 2,884 |
| Banque Cantonale Vaudoise | 0 | 0 | 0 | 0 | 0 | 0 | 2,397 | 2,397 | 2,915 | 2,915 |
| Banque Degroof Petercam N.V. | 0 | 0 | 0 | 0 | 1,001 | 0 | 0 | 0 | 0 | 0 |
| Banque Morval S.A. | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 0 |
| Banque Pictet & Cie S.A. | 33,335 | 34,635 | 37,195 | 37,195 | 5,455 | 0 | 0 | 0 | 0 | 0 |
| Barclays Bank PLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29,402 | 71,447 |
| Barclays Bank PLC (Barclays Capital Fund Solutions) | 23,100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Exhibit 9**

## Perrigo Company PLC
### Quarterly Institutional Holdings
Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Percentage of Float Held by Institutions | 80.7% | 83.3% | 83.3% | 78.1% | 84.2% | 79.6% | 78.2% | 79.8% | 85.1% | 91.0% |
| Shares Outstanding | 140,795,000 | 146,271,000 | 146,279,000 | 146,402,000 | 143,202,000 | 143,223,000 | 143,281,000 | 143,374,000 | 143,374,000 | 143,397,000 |
| Shares Held by Insiders | 6,068,334 | 6,069,234 | 6,092,968 | 6,097,294 | 6,104,553 | 6,108,319 | 6,137,337 | 6,014,684 | 6,015,868 | 6,018,604 |
| Shares Held by Institutions | 108,764,440 | 116,770,886 | 116,828,219 | 109,533,593 | 115,434,974 | 109,177,545 | 107,227,485 | 109,642,009 | 116,876,974 | 124,953,746 |
| Number of Institutions With Holdings | 758 | 806 | 772 | 813 | 798 | 738 | 710 | 701 | 635 | 617 |

| Institution/Individual | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Barclays Capital | 59,124 | 219,782 | 412,155 | 671,340 | 30,291 | 33,420 | 17,512 | 30,323 | 68,140 | 9,050 |
| Barclays Capital Inc. | 11,461 | 36,170 | 5,791 | 7,526 | 271,311 | 18,099 | 10,168 | 10,979 | 7,044 | 23,299 |
| Barclays Wealth | 113,919 | 113,919 | 113,919 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Barclays Wealth Trustees (U.S.) N.A. | 0 | 0 | 0 | 67 | 0 | 0 | 0 | 0 | 0 | 0 |
| Barings LLC | 2,350 | 4,720 | 6,730 | 6,730 | 1,750 | 0 | 0 | 0 | 0 | 1,300 |
| Baron Capital Management, Inc. | 76,494 | 0 | 0 | 261,138 | 113,215 | 0 | 0 | 0 | 0 | 0 |
| Barrow, Hanley, Mewhinney & Strauss, LLC | 16,859 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BB&T Securities, LLC | 20,383 | 15,730 | 22,411 | 196,503 | 309,473 | 307,006 | 24,156 | 24,156 | 9,027 | 9,062 |
| BBT Capital Management, LLC | 0 | 205,400 | 298,250 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BBVA Asset Management, S.A., S.G.I.I.C. | 3,737 | 3,737 | 3,577 | 3,162 | 2,164 | 4,210 | 4,196 | 4,765 | 7,012 | 6,143 |
| BBVA Compass | 2,583 | 2,527 | 2,540 | 2,186 | 2,566 | 2,270 | 2,238 | 0 | 0 | 0 |
| Beach Investment Counsel, Inc. | 0 | 0 | 0 | 0 | 2,688 | 0 | 0 | 0 | 0 | 0 |
| Beacon Financial Group | 0 | 0 | 0 | 0 | 2,271 | 0 | 0 | 0 | 0 | 0 |
| Beacon Investment Advisory Services, Inc. | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 |
| Bellevue Asset Management AG | 15,000 | 40,000 | 40,000 | 44,000 | 32,600 | 44,000 | 42,700 | 29,000 | 94,411 | 96,468 |
| Bellevue Research, Inc. | 0 | 0 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 0 |
| Benjamin F. Edwards & Company, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 |
| Berkshire Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 5,610 | 8,130 | 0 | 0 | 0 |
| Berner Kantonalbank AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85 |
| Bessemer Trust Company, N.A. (US) | 0 | 0 | 43 | 41 | 500 | 190 | 0 | 38 | 195 | 2,235 |
| BHR Capital LLC | 0 | 45,000 | 45,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BlackRock (Netherlands) B.V. | 20,843 | 20,331 | 21,583 | 22,019 | 31,261 | 29,096 | 27,940 | 29,417 | 30,131 | 28,001 |
| BlackRock (Singapore) Limited | 1,223 | 4,596 | 15,730 | 18,419 | 2,367 | 6,677 | 7,641 | 6,319 | 6,293 | 6,293 |
| BlackRock Advisors (UK) Limited | 141,217 | 117,392 | 116,793 | 113,908 | 91,246 | 89,024 | 85,894 | 99,863 | 89,041 | 83,668 |
| BlackRock Asset Management Australia Limited | 11,746 | 11,746 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BlackRock Asset Management Canada Limited | 91,915 | 89,191 | 97,223 | 95,996 | 89,144 | 92,544 | 92,028 | 99,143 | 102,726 | 108,985 |
| BlackRock Asset Management Ireland Limited | 332,605 | 327,599 | 336,444 | 337,722 | 336,994 | 350,603 | 356,132 | 387,188 | 407,734 | 412,195 |
| BlackRock Financial Management, Inc. | 2,381,729 | 2,267,381 | 1,561,941 | 2,192,597 | 646,582 | 695,401 | 1,463,110 | 2,110,558 | 2,345,281 | 2,261,369 |
| BlackRock Institutional Trust Company, N.A. | 6,370,232 | 11,624,906 | 10,968,535 | 6,706,479 | 6,235,109 | 6,153,808 | 6,296,506 | 6,673,135 | 6,878,570 | 6,613,157 |
| BlackRock International Ltd. | 37,639 | 30,117 | 47,130 | 47,837 | 8,003 | 7,805 | 7,699 | 7,699 | 7,236 | 36,640 |
| BlackRock Investment Management (Australia) Ltd. | 77,052 | 53,177 | 63,644 | 62,245 | 40,262 | 41,618 | 51,054 | 68,907 | 76,071 | 67,561 |
| BlackRock Investment Management (UK) Ltd. | 1,082,286 | 1,087,078 | 764,824 | 864,655 | 599,125 | 772,459 | 1,072,515 | 1,387,638 | 1,454,656 | 1,485,512 |
| BlackRock Investment Management, LLC | 1,028,828 | 1,171,023 | 1,108,861 | 1,550,061 | 638,955 | 362,304 | 457,779 | 550,087 | 580,778 | 576,494 |
| BlackRock Japan Co., Ltd. | 171,597 | 175,266 | 222,320 | 219,109 | 182,709 | 185,070 | 187,054 | 188,670 | 175,977 | 175,283 |
| Blackstone Alternative Investment Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 24,000 | 24,000 | 24,000 | 24,000 |

# Exhibit 9

## Perrigo Company PLC
### Quarterly Institutional Holdings
Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Percentage of Float Held by Institutions | 80.7% | 83.3% | 83.3% | 78.1% | 84.2% | 79.6% | 78.2% | 79.8% | 85.1% | 91.0% |
| Shares Outstanding | 140,795,000 | 146,271,000 | 146,279,000 | 146,402,000 | 143,202,000 | 143,223,000 | 143,281,000 | 143,374,000 | 143,374,000 | 143,397,000 |
| Shares Held by Insiders | 6,068,334 | 6,069,234 | 6,092,968 | 6,097,294 | 6,104,553 | 6,108,319 | 6,137,337 | 6,014,684 | 6,015,868 | 6,018,604 |
| Shares Held by Institutions | 108,764,440 | 116,770,886 | 116,828,219 | 109,533,593 | 115,434,974 | 109,177,545 | 107,227,485 | 109,642,009 | 116,876,974 | 124,953,746 |
| Number of Institutions With Holdings | 758 | 806 | 772 | 813 | 798 | 738 | 710 | 701 | 635 | 617 |

| Institution/Individual | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Blue Jay Capital Management, LLC | 0 | 85,000 | 115,000 | 65,600 | 0 | 0 | 100,000 | 0 | 0 | 0 |
| Blue Sky Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,764 | 0 |
| BlueCrest Capital Management LLP | 0 | 26,414 | 29,557 | 1,804 | 0 | 0 | 0 | 0 | 0 | 2,931 |
| Bluefin Trading, LLC | 0 | 0 | 0 | 124,676 | 0 | 0 | 0 | 0 | 64,006 | 0 |
| BlueMountain Capital Management, LLC | 1,132 | 4,166 | 0 | 0 | 147 | 0 | 0 | 0 | 0 | 0 |
| BMO Asset Management Inc. | 40,914 | 47,332 | 37,327 | 33,455 | 37,651 | 38,578 | 54,260 | 53,906 | 62,966 | 70,822 |
| BMO Asset Management U.S. | 21 | 13 | 13 | 8,431 | 7,016 | 16 | 25 | 0 | 0 | 0 |
| BMO Capital Markets (US) | 1,582 | 833 | 839 | 850 | 853 | 5,851 | 55,851 | 5,862 | 5,872 | 11,648 |
| BMO Global Asset Management | 4,505 | 5,461 | 5,787 | 6,649 | 6,455 | 6,471 | 6,418 | 6,167 | 6,024 | 5,626 |
| BMO Harris Bank N.A. | 4,119 | 3,846 | 3,921 | 3,539 | 2,361 | 3,363 | 1,968 | 868 | 302 | 361 |
| BMO Nesbitt Burns Inc. | 727 | 413 | 465 | 3,861 | 4,956 | 5,093 | 4,944 | 4,944 | 1,507 | 1,746 |
| BNP Paribas (Suisse) S.A. | 6,090 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BNP Paribas Asset Management Belgium S.A. | 0 | 0 | 141 | 38 | 38 | 38 | 38 | 38 | 38 | 38 |
| BNP Paribas Asset Management France SAS | 3,030 | 2,737 | 0 | 0 | 0 | 0 | 9,000 | 14,296 | 0 | 0 |
| BNP PARIBAS ASSET MANAGEMENT Japan Limited | 9,000 | 9,000 | 9,000 | 0 | 0 | 7,699 | 7,699 | 7,699 | 7,699 | 7,699 |
| BNP Paribas Asset Management Nederland N.V. | 0 | 0 | 15 | 4 | 3 | 3 | 3 | 3 | 3 | 3 |
| BNP Paribas Asset Management UK Limited | 0 | 0 | 0 | 0 | 49 | 49 | 0 | 0 | 0 | 0 |
| BNP Paribas Asset Management USA, Inc. | 3,030 | 2,737 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BNP Paribas Securities Corp. North America | 17,619 | 74,710 | 268,208 | 240,266 | 279,232 | 47,805 | 35,447 | 38,468 | 130,252 | 79,568 |
| BNY Mellon Asset Management | 464,817 | 465,109 | 468,703 | 460,602 | 474,621 | 463,037 | 453,082 | 470,104 | 432,929 | 442,650 |
| BNY Mellon Asset Management North America Corporation | 824,275 | 779,634 | 763,727 | 717,034 | 671,234 | 601,930 | 597,815 | 584,755 | 585,494 | 510,902 |
| BNY Mellon Wealth Management | 47,837 | 14,455 | 14,403 | 17,075 | 24,497 | 26,606 | 15,680 | 17,760 | 17,612 | 18,508 |
| BOCI-Prudential Asset Management Ltd. | 900 | 900 | 2,203 | 2,203 | 2,447 | 2,447 | 2,203 | 2,203 | 2,352 | 2,352 |
| Bosera Asset Management Co., Ltd. | 409 | 282 | 282 | 238 | 238 | 238 | 238 | 261 | 261 | 261 |
| Boston Partners | 0 | 0 | 0 | 0 | 239,052 | 1,178,083 | 1,016,794 | 940,466 | 0 | 0 |
| Boston Private Wealth LLC | 0 | 3,072 | 3,565 | 2,087 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bow Street, LLC | 0 | 0 | 0 | 70,671 | 70,671 | 70,671 | 0 | 0 | 0 | 0 |
| BP Investment Management Limited | 0 | 0 | 0 | 0 | 0 | 18,000 | 8,000 | 8,000 | 8,000 | 8,000 |
| Brave Asset Management, Inc. | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 |
| Breithorn Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 48,300 | 71,790 | 66,940 | 64,210 |
| Brick & Kyle, Associates | 47 | 47 | 47 | 47 | 47 | 47 | 47 | 47 | 47 | 0 |
| Bridges Investment Management Inc | 28,305 | 28,280 | 28,280 | 37,645 | 30,950 | 39,385 | 0 | 0 | 0 | 0 |
| Bridgeway Capital Management, Inc. | 24,900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brinker Capital Inc. | 0 | 0 | 0 | 0 | 4,663 | 0 | 0 | 0 | 0 | 0 |
| British Columbia Investment Management Corp. | 80,345 | 65,594 | 65,594 | 59,631 | 65,693 | 69,285 | 43,749 | 44,090 | 41,148 | 54,530 |

## Perrigo Company PLC
**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Percentage of Float Held by Institutions | 80.7% | 83.3% | 83.3% | 78.1% | 84.2% | 79.6% | 78.2% | 79.8% | 85.1% | 91.0% |
| Shares Outstanding | 140,795,000 | 146,271,000 | 146,279,000 | 146,402,000 | 143,202,000 | 143,223,000 | 143,281,000 | 143,374,000 | 143,374,000 | 143,397,000 |
| Shares Held by Insiders | 6,068,334 | 6,069,234 | 6,092,968 | 6,097,294 | 6,104,553 | 6,108,319 | 6,137,337 | 6,014,684 | 6,015,868 | 6,018,604 |
| Shares Held by Institutions | 108,764,440 | 116,770,886 | 116,828,219 | 109,533,593 | 115,434,974 | 109,177,545 | 107,227,485 | 109,642,009 | 116,876,974 | 124,953,746 |
| Number of Institutions With Holdings | 758 | 806 | 772 | 813 | 798 | 738 | 710 | 701 | 635 | 617 |

| Institution/Individual | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Bronfman E.L. Rothschild, L.P | 0 | 0 | 0 | 2,277 | 1,018 | 757 | 732 | 480 | 110 | 134 |
| Brown Advisory | 0 | 0 | 0 | 0 | 29,230 | 0 | 0 | 0 | 4,786 | 5,632 |
| Brown Brothers Harriman & Company | 7,500 | 280 | 296 | 105 | 46,210 | 4,284,587 | 4,841,742 | 4,715,761 | 4,895,631 | 4,637,022 |
| Bruce & Company, Inc. | 9,926 | 9,926 | 9,926 | 9,926 | 9,926 | 9,926 | 9,926 | 9,926 | 9,926 | 9,926 |
| BTG Pactual Asset Management US, LLC | 0 | 9,000 | 16,100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C. M. Bidwell & Associates, Ltd. | 0 | 0 | 0 | 0 | 2,270 | 0 | 0 | 0 | 0 | 0 |
| CA Indosuez (Switzerland) S.A. | 0 | 0 | 8,346 | 8,706 | 0 | 0 | 0 | 0 | 0 | 0 |
| CA Indosuez Wealth (Europe) S.A. | 0 | 0 | 1,400 | 0 | 0 | 0 | 0 | 0 | 0 | 8,850 |
| Cadence Capital Management, LLC | 0 | 0 | 0 | 0 | 2,700 | 2,733 | 4,023 | 4,138 | 0 | 0 |
| Cadian Capital Management LP | 215,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Caisse de Depot et Placement du Quebec | 62,100 | 64,200 | 64,600 | 62,200 | 39,421 | 55,321 | 52,121 | 46,121 | 11,221 | 17,121 |
| Calamos Advisors LLC | 374,022 | 14,170 | 14,175 | 115,099 | 388,692 | 274,498 | 15,138 | 14,937 | 0 | 0 |
| Calibrium AG | 9,262 | 9,262 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| California Public Employees' Retirement System | 299,358 | 366,958 | 357,200 | 347,800 | 329,300 | 309,000 | 290,000 | 270,700 | 263,600 | 273,300 |
| California State Teachers Retirement System | 264,338 | 267,145 | 273,693 | 278,133 | 317,927 | 299,852 | 302,452 | 294,952 | 282,552 | 244,968 |
| Callan LLC | 0 | 0 | 1,932 | 1,932 | 2,032 | 2,032 | 2,232 | 2,032 | 4,032 | 4,032 |
| Calvert Research and Management | 0 | 86 | 103 | 0 | 0 | 8,006 | 8,654 | 8,929 | 8,786 | 9,386 |
| Camarda Financial Advisors, LLC | 54 | 38 | 38 | 38 | 0 | 0 | 0 | 0 | 0 | 0 |
| Camber Capital Management LP | 0 | 122,748 | 0 | 0 | 0 | 570,000 | 1,213,600 | 1,208,200 | 808,200 | 0 |
| Candriam Belgium S.A. | 17,675 | 18,118 | 17,758 | 18,450 | 34,241 | 33,768 | 9,189 | 9,189 | 12,269 | 27,269 |
| Candriam S.A. (France) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,133 | 7,133 |
| Cap West Equities | 1,563 | 1,203 | 1,203 | 1,142 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Advisors, Inc. (OK) | 0 | 0 | 0 | 0 | 0 | 82,645 | 0 | 0 | 0 | 0 |
| Capital Fund Management S.A. | 0 | 0 | 0 | 0 | 48,797 | 0 | 72,837 | 0 | 0 | 0 |
| Capital Guardian Trust Company | 260 | 260 | 260 | 260 | 260 | 260 | 260 | 0 | 11 | 11 |
| Capital International Investors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,900 | 1,900 |
| Capital One Asset Management, LLC | 0 | 0 | 0 | 1,698 | 3,001 | 0 | 0 | 0 | 0 | 0 |
| Capital Research Global Investors | 0 | 0 | 0 | 0 | 8,089,200 | 8,530,693 | 3,511,360 | 4,215,302 | 5,321,082 | 3,071,064 |
| Capstone Investment Advisors, LLC | 0 | 45,000 | 0 | 0 | 0 | 0 | 0 | 41,500 | 0 | 57,945 |
| Carlson Capital, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 181,225 | 0 | 0 | 0 |
| Carmignac Gestion | 0 | 2,177,405 | 2,218,947 | 3,217,151 | 3,224,624 | 0 | 0 | 0 | 0 | 0 |
| Carnick & Kubik Group, LLC | 0 | 0 | 0 | 0 | 1,250 | 0 | 0 | 0 | 0 | 0 |
| Carroll Financial Associates, Inc. | 12 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Carson Wealth Management Group | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 |
| CastleArk Management, LLC | 1,740 | 1,740 | 1,740 | 1,740 | 1,740 | 1,740 | 1,740 | 1,740 | 380 | 380 |

**Perrigo Company PLC**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Percentage of Float Held by Institutions | 80.7% | 83.3% | 83.3% | 78.1% | 84.2% | 79.6% | 78.2% | 79.8% | 85.1% | 91.0% |
| Shares Outstanding | 140,795,000 | 146,271,000 | 146,279,000 | 146,402,000 | 143,202,000 | 143,223,000 | 143,281,000 | 143,374,000 | 143,374,000 | 143,397,000 |
| Shares Held by Insiders | 6,068,334 | 6,069,234 | 6,092,968 | 6,097,294 | 6,104,553 | 6,108,319 | 6,137,337 | 6,014,684 | 6,015,868 | 6,018,604 |
| Shares Held by Institutions | 108,764,440 | 116,770,886 | 116,828,219 | 109,533,593 | 115,434,974 | 109,177,545 | 107,227,485 | 109,642,009 | 116,876,974 | 124,953,746 |
| Number of Institutions With Holdings | 758 | 806 | 772 | 813 | 798 | 738 | 738 | 710 | 701 | 635 | 617 |

| Institution/Individual | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Castlemaine Partners, LLC | 0 | 0 | 0 | 0 | 0 | 200 | 0 | 0 | 0 | 0 |
| CatalunyaCaixa Inversio S.G.I.I.C. S.A._NLE | 551 | 551 | 1,942 | 2,241 | 2,142 | 4,417 | 3,060 | 3,060 | 3,060 | 3,060 |
| Catalyst Capital Advisors, LLC | 200 | 200 | 240 | 240 | 240 | 200 | 0 | 0 | 0 | 0 |
| Catapult Capital Management LLC | 0 | 32,057 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cavanal Hill Investment Management, Inc. | 29 | 29 | 0 | 0 | 0 | 5,095 | 0 | 0 | 0 | 0 |
| Cedar Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 38 | 38 | 38 | 38 | 38 |
| Central Bank & Trust Company | 0 | 30 | 15 | 15 | 0 | 0 | 0 | 0 | 0 | 0 |
| Central Trust & Investment Company | 803 | 818 | 831 | 838 | 586 | 553 | 53 | 53 | 53 | 53 |
| Century Securities Associates, Inc. | 0 | 0 | 0 | 0 | 124 | 0 | 0 | 0 | 100 | 100 |
| Ceredex Value Advisors LLC | 0 | 0 | 0 | 386,200 | 465,150 | 0 | 0 | 0 | 0 | 809,875 |
| Certium Asset Management LLC_NLE | 1,341 | 1,341 | 1,341 | 1,341 | 0 | 0 | 0 | 0 | 0 | 0 |
| Charles Schwab Investment Management, Inc. | 348,358 | 355,070 | 369,805 | 437,179 | 386,423 | 380,947 | 384,901 | 392,113 | 411,581 | 429,676 |
| Chartwell Investment Partners, LLC | 115,100 | 147,225 | 158,660 | 223,370 | 0 | 0 | 0 | 0 | 0 | 0 |
| Chase Investment Counsel Corporation | 15,941 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Checchi Capital Advisers, LLC | 0 | 0 | 0 | 0 | 628 | 602 | 0 | 0 | 0 | 248 |
| Chescapmanager, L.L.C. | 0 | 454,365 | 400,730 | 470,991 | 0 | 0 | 0 | 0 | 0 | 0 |
| Chesley, Taft & Associates L.L.C. | 16,037 | 19,662 | 20,347 | 19,562 | 13,482 | 12,417 | 0 | 0 | 0 | 0 |
| Chevy Chase Trust Company | 158,100 | 158,468 | 150,835 | 149,912 | 185,066 | 138,806 | 119,563 | 119,805 | 123,597 | 123,516 |
| Chicago Equity Partners, LLC | 0 | 0 | 0 | 0 | 0 | 3,120 | 2,650 | 2,780 | 0 | 0 |
| Chicago Partners Wealth Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 4,300 | 3,500 | 0 | 400 |
| Churchill Management Group | 5,970 | 5,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CI Investments Inc. | 12,500 | 12,500 | 11,000 | 22,500 | 0 | 0 | 0 | 0 | 0 | 0 |
| CIBC Asset Management Inc. | 11,594 | 10,750 | 10,964 | 10,567 | 10,567 | 10,759 | 9,571 | 9,757 | 9,460 | 9,685 |
| CIBC Private Wealth Management | 10,492 | 1,173 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CIBC World Markets Corp. | 0 | 150,000 | 0 | 0 | 0 | 0 | 0 | 9,830 | 14,961 | 20,253 |
| CIBC World Markets Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,908 |
| CIGNA Investments, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,209 | 5,884 | 5,330 |
| Citadel LLC | 665,937 | 426,054 | 413,452 | 0 | 14,436 | 21,894 | 585,664 | 22,823 | 19,949 | 0 |
| Citi Investment Research (US) | 9,015 | 64,081 | 675 | 10,922 | 13,246 | 898 | 1,448 | 5,841 | 46,638 | 12,135 |
| City Holding Company | 0 | 0 | 0 | 0 | 82 | 127 | 57 | 57 | 0 | 0 |
| City National Rochdale, LLC | 3,451 | 3,451 | 0 | 306 | 199 | 419 | 285 | 396 | 160 | 390 |
| CKW Financial Group, LLC | 120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Claar Advisors LLC | 0 | 0 | 0 | 20,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clal Insurance Enterprises Holdings Ltd. | 680,523 | 673,923 | 666,623 | 833,353 | 904,062 | 364,257 | 364,257 | 739,476 | 1,130,408 | 605,285 |
| ClariVest Asset Management LLC | 0 | 0 | 0 | 844 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

## Perrigo Company PLC
### Quarterly Institutional Holdings
Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Percentage of Float Held by Institutions | 80.7% | 83.3% | 83.3% | 78.1% | 84.2% | 79.6% | 78.2% | 79.8% | 85.1% | 91.0% |
| Shares Outstanding | 140,795,000 | 146,271,000 | 146,279,000 | 146,402,000 | 143,202,000 | 143,223,000 | 143,281,000 | 143,374,000 | 143,374,000 | 143,397,000 |
| Shares Held by Insiders | 6,068,334 | 6,069,234 | 6,092,968 | 6,097,294 | 6,104,553 | 6,108,319 | 6,137,337 | 6,014,684 | 6,015,868 | 6,018,604 |
| Shares Held by Institutions | 108,764,440 | 116,770,886 | 116,828,219 | 109,533,593 | 115,434,974 | 109,177,545 | 107,227,485 | 109,642,009 | 116,876,974 | 124,953,746 |
| Number of Institutions With Holdings | 758 | 806 | 772 | 813 | 798 | 738 | 710 | 701 | 635 | 617 |

| Institution/Individual | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Clark Capital Management Group, Inc. | 1,906 | 1,648 | 1,565 | 17,325 | 2,126 | 0 | 0 | 0 | 0 | 0 |
| ClearArc Capital, Inc. | 4,035 | 4,550 | 4,311 | 4,520 | 5,023 | 4,978 | 3,537 | 4,280 | 4,387 | 4,271 |
| ClearBridge Investments, LLC | 0 | 76 | 0 | 0 | 0 | 873 | 0 | 0 | 0 | 0 |
| ClearBridge, LLC | 561,640 | 0 | 0 | 473,630 | 609,877 | 775,340 | 0 | 0 | 0 | 0 |
| Clinton Group, Inc. | 0 | 0 | 0 | 28,812 | 43,279 | 2,859 | 0 | 0 | 0 | 0 |
| Cloud Capital LLC | 138 | 138 | 138 | 123 | 117 | 136 | 255 | 184 | 40 | 40 |
| Clough Capital Partners, LP | 145,658 | 80,108 | 39,208 | 130,768 | 83,189 | 0 | 0 | 0 | 0 | 0 |
| Coastland Capital LLC_NLE | 0 | 0 | 13,299 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cobalt Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 20,000 | 0 | 0 | 0 |
| Cohen & Steers Capital Management, Inc. | 96,980 | 0 | 0 | 68,600 | 33,460 | 0 | 0 | 0 | 0 | 0 |
| Coho Partners, Ltd. | 0 | 0 | 0 | 0 | 575,840 | 11,500 | 6,000 | 6,000 | 0 | 0 |
| Coldstream Capital Management, Inc. | 0 | 0 | 0 | 0 | 2,215 | 0 | 0 | 0 | 0 | 0 |
| Columbia Threadneedle Investments (UK) | 29,695 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Columbia Threadneedle Investments (US) | 1,145,742 | 510,804 | 429,945 | 93,674 | 690,848 | 82,156 | 95,408 | 48,586 | 47,599 | 302,164 |
| Columbus Circle Investors | 50,070 | 58,977 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Columbus Hill Capital Management, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56,000 | 54,486 |
| Comerica, Inc. | 18,854 | 15,749 | 21,621 | 26,170 | 25,143 | 2,606 | 1,279 | 543 | 648 | 600 |
| Commerzbank AG | 21,114 | 17,230 | 5,360 | 14,601 | 9,434 | 10,088 | 19,581 | 15,849 | 30,802 | 31,138 |
| Commonwealth Bank of Australia | 790 | 1,709 | 1,915 | 1,705 | 825 | 736 | 882 | 1,055 | 1,279 | 1,455 |
| Commonwealth Financial Network | 5,083 | 3,327 | 3,329 | 3,615 | 3,548 | 14,472 | 16,869 | 17,155 | 24,579 | 35,697 |
| Community Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 383 | 287 | 737 | 737 | 737 |
| Compass Asset Management SA | 0 | 0 | 0 | 0 | 0 | 1,800 | 1,800 | 1,800 | 2,300 | 2,300 |
| Compass Efficient Model Portfolios, LLC_NLE | 26 | 26 | 26 | 0 | 0 | 1,828 | 1,848 | 1,811 | 1,734 | 1,734 |
| Conning, Inc. | 3,880 | 3,990 | 3,710 | 5,858 | 5,868 | 3,520 | 3,430 | 3,110 | 3,040 | 0 |
| Connor, Clark & Lunn Investment Management Ltd. | 207 | 207 | 207 | 11,600 | 12,500 | 13,600 | 0 | 0 | 0 | 0 |
| Continental Advisors LLC | 0 | 0 | 0 | 0 | 0 | 13,900 | 15,500 | 26,400 | 59,500 | 58,700 |
| Convergent Wealth Advisors_NLE | 0 | 0 | 0 | 288 | 237 | 200 | 200 | 200 | 200 | 200 |
| Cooke & Bieler, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 84,789 | 148,724 | 149,124 |
| Copeland Capital Management, LLC | 0 | 0 | 5,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cornerstone Advisors, Inc. (WA) | 2,499 | 14 | 14 | 1,074 | 1,094 | 122 | 109 | 147 | 103 | 106 |
| Cornerstone Capital Management Holdings LLC_NLE | 630,814 | 566,752 | 561,402 | 680,255 | 626,650 | 575,129 | 520,210 | 486,444 | 24,578 | 24,503 |
| Cornerstone Capital Management LLC | 608,265 | 154,448 | 281,611 | 487,584 | 527,072 | 547,968 | 167,543 | 167,543 | 167,543 | 167,543 |
| Coronation Fund Managers Limited | 0 | 0 | 0 | 0 | 0 | 0 | 116,575 | 0 | 0 | 0 |
| Cortland Associates, Inc. | 0 | 0 | 0 | 98,534 | 154,776 | 153,996 | 155,124 | 123,483 | 121,185 | 118,243 |
| Corvex Management LP | 0 | 360,310 | 378,235 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

## Perrigo Company PLC
### Quarterly Institutional Holdings
Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Percentage of Float Held by Institutions | 80.7% | 83.3% | 83.3% | 78.1% | 84.2% | 79.6% | 78.2% | 79.8% | 85.1% | 91.0% |
| Shares Outstanding | 140,795,000 | 146,271,000 | 146,279,000 | 146,402,000 | 143,202,000 | 143,223,000 | 143,281,000 | 143,374,000 | 143,374,000 | 143,397,000 |
| Shares Held by Insiders | 6,068,334 | 6,069,234 | 6,092,968 | 6,097,294 | 6,104,553 | 6,108,319 | 6,137,337 | 6,014,684 | 6,015,868 | 6,018,604 |
| Shares Held by Institutions | 108,764,440 | 116,770,886 | 116,828,219 | 109,533,593 | 115,434,974 | 109,177,545 | 107,227,485 | 109,642,009 | 116,876,974 | 124,953,746 |
| Number of Institutions With Holdings | 758 | 806 | 772 | 813 | 798 | 738 | 710 | 701 | 635 | 617 |

| Institution/Individual | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Counsel Portfolio Services, Inc. | 1,450 | 1,950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Courier Capital, LLC | 0 | 0 | 0 | 0 | 0 | 2,490 | 0 | 0 | 0 | 0 |
| Covéa Finance S.A.S. | 56,253 | 56,253 | 56,253 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cowen Investment Management LLC | 0 | 4,870 | 23,679 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CPP Investment Board | 22,159 | 59,961 | 108,151 | 57,551 | 15,514 | 27,410 | 24,510 | 25,310 | 25,310 | 25,310 |
| CPR Asset Management | 0 | 0 | 43,700 | 36,500 | 0 | 0 | 0 | 0 | 0 | 0 |
| CQS Cayman LP | 0 | 0 | 0 | 44,992 | 0 | 0 | 0 | 0 | 0 | 0 |
| C-QUADRAT Wealth Management GmbH | 3,675 | 3,675 | 3,675 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cramer Rosenthal McGlynn, LLC | 370,760 | 103,725 | 0 | 0 | 0 | 0 | 8 | 8 | 8 | 8 |
| Crawford Investment Counsel, Inc. | 48,780 | 31,965 | 31,785 | 215,059 | 309,084 | 357,123 | 394,398 | 280,546 | 357,193 | 349,181 |
| Creative Financial Designs, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 14 |
| Creative Planning, Inc. | 1,931 | 0 | 436 | 4,484 | 2,060 | 3,023 | 4,158 | 3,531 | 3,172 | 3,122 |
| Credit Suisse Asset Management | 82,361 | 86,277 | 89,506 | 88,114 | 88,502 | 83,629 | 83,497 | 82,502 | 83,253 | 81,109 |
| Credit Suisse Private Banking (Switzerland) | 0 | 0 | 0 | 0 | 0 | 0 | 23,683 | 0 | 0 | 0 |
| Credit Suisse Securities (USA) LLC | 0 | 660,953 | 191,691 | 185,005 | 168,776 | 230,414 | 260,344 | 212,313 | 241,688 | 236,083 |
| Crestwood Advisors Group LLC | 1,497 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Croft-Leominster, Inc. | 44,263 | 16,859 | 15,392 | 15,139 | 0 | 0 | 0 | 0 | 0 | 0 |
| Crossmark Global Investments, Inc | 5,868 | 5,149 | 5,484 | 7,040 | 7,044 | 6,901 | 7,146 | 7,842 | 7,782 | 7,199 |
| Crystal Rock Capital Management, LLC | 0 | 0 | 7,370 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CSS, LLC | 0 | 7,500 | 6,839 | 6,139 | 3,639 | 3,639 | 0 | 0 | 0 | 0 |
| CTC myCFO, LLC | 0 | 0 | 0 | 120 | 1,664 | 1,278 | 1,842 | 2,261 | 5,349 | 6,121 |
| Cubist Systematic Strategies, LLC | 17,105 | 1,405 | 0 | 16,207 | 13,151 | 35,969 | 16,744 | 17,210 | 12,447 | 7,575 |
| Cumberland Private Wealth Management Inc. | 112,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Curian Capital, LLC_NLE | 45,746 | 25,962 | 18,631 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cutler Group, LP | 0 | 0 | 0 | 0 | 5,885 | 50,497 | 11,126 | 16,679 | 83,886 | 74,516 |
| Cutter & Co Brokerage, Inc. | 0 | 0 | 0 | 0 | 2,470 | 2,670 | 2,570 | 2,570 | 0 | 0 |
| D. E. Shaw & Co., L.P. | 114,643 | 703,443 | 1,483,495 | 426,273 | 183,501 | 48,987 | 2,577 | 179,698 | 30,429 | 23,817 |
| D.A. Davidson & Co. | 29,259 | 26,014 | 26,439 | 38,201 | 51,641 | 1,110 | 6,454 | 7,796 | 7,162 | 6,260 |
| Dacheng Fund Management Co., Ltd. | 204 | 103 | 103 | 82 | 82 | 82 | 82 | 697 | 697 | 697 |
| Daiwa Asset Management Co., Ltd. | 3,300 | 3,200 | 3,300 | 3,900 | 3,400 | 3,400 | 3,400 | 3,900 | 4,050 | 4,050 |
| Danske Bank | 716 | 1,516 | 1,916 | 1,616 | 1,716 | 1,716 | 1,716 | 1,716 | 1,716 | 1,716 |
| Danske Capital | 2,101 | 2,268 | 872 | 972 | 2,788 | 2,088 | 2,488 | 3,188 | 1,988 | 10,781 |
| Darrell & King, LLC | 0 | 0 | 0 | 0 | 198,578 | 195,127 | 0 | 0 | 0 | 0 |
| Davenport Asset Management | 0 | 0 | 0 | 213,389 | 240,728 | 27,344 | 27,348 | 4,054 | 4,060 | 3,024 |
| David Lerner Associates, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 1,300 | 1,300 | 1,300 | 1,300 |

## Perrigo Company PLC

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Percentage of Float Held by Institutions | 80.7% | 83.3% | 83.3% | 78.1% | 84.2% | 79.6% | 78.2% | 79.8% | 85.1% | 91.0% |
| Shares Outstanding | 140,795,000 | 146,271,000 | 146,279,000 | 146,402,000 | 143,202,000 | 143,223,000 | 143,281,000 | 143,374,000 | 143,374,000 | 143,397,000 |
| Shares Held by Insiders | 6,068,334 | 6,069,234 | 6,092,968 | 6,097,294 | 6,104,553 | 6,108,319 | 6,137,337 | 6,014,684 | 6,015,868 | 6,018,604 |
| Shares Held by Institutions | 108,764,440 | 116,770,886 | 116,828,219 | 109,533,593 | 115,434,974 | 109,177,545 | 107,227,485 | 109,642,009 | 116,876,974 | 124,953,746 |
| Number of Institutions With Holdings | 758 | 806 | 772 | 813 | 798 | 738 | 710 | 701 | 635 | 617 |

| Institution/Individual | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Davide Leone and Partners Investment Company LLP | 0 | 409,463 | 550,500 | 569,021 | 0 | 0 | 0 | 0 | 0 | 0 |
| Davidson Kempner Capital Management LP | 0 | 270,842 | 1,140,674 | 1,140,674 | 1,140,674 | 1,140,674 | 1,140,674 | 1,140,674 | 1,140,674 | 1,140,674 |
| DB Asset Management Co Ltd. | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 0 | 0 | 0 |
| DB Platinum Advisors | 49,206 | 49,206 | 49,206 | 3,375 | 3,465 | 3,465 | 3,468 | 3,927 | 3,927 | 3,775 |
| Dearborn Partners L.L.C. | 1,800 | 1,310 | 1,300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Decatur Capital Management, Inc. | 0 | 0 | 0 | 13,426 | 19,839 | 30,192 | 30,192 | 35,327 | 7,300 | 0 |
| Deere & Company | 0 | 0 | 0 | 0 | 6,793 | 6,444 | 6,276 | 6,276 | 6,276 | 0 |
| Deerfield Management Company, L.P. | 0 | 3,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Degroof Petercam Asset Management | 28,152 | 8,252 | 8,252 | 25,752 | 4,652 | 4,652 | 4,652 | 4,652 | 4,652 | 4,652 |
| Degroof Petercam SGIIC, S.A. | 1,601 | 1,601 | 0 | 0 | 1,001 | 1,001 | 1,001 | 1,001 | 1,001 | 1,001 |
| Deka Investment GmbH | 15,966 | 16,305 | 15,080 | 14,626 | 14,826 | 22,630 | 22,714 | 14,294 | 14,540 | 17,716 |
| DekaBank Deutsche Girozentrale | 19,279 | 16,123 | 18,470 | 17,280 | 23,055 | 35,533 | 36,765 | 24,765 | 54,805 | 50,554 |
| Delta Asset Management, LLC | 38 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | 38 |
| Delta Lloyd Asset Management N.V._NLE | 6,352 | 6,352 | 11,645 | 11,645 | 9,096 | 9,096 | 9,096 | 11,730 | 11,730 | 0 |
| Delta Partners, LP | 0 | 0 | 0 | 0 | 0 | 0 | 185,400 | 0 | 0 | 0 |
| Denver Investments_NLE | 29,794 | 0 | 0 | 0 | 0 | 0 | 8,806 | 104,340 | 109,850 | 115,763 |
| Deutsche Asset Management Americas | 194,868 | 369,747 | 127,126 | 151,852 | 87,668 | 144,094 | 228,149 | 374,168 | 324,316 | 333,031 |
| Deutsche Asset Management Investment GmbH | 50,896 | 60,150 | 65,268 | 59,407 | 70,003 | 73,343 | 72,955 | 82,425 | 170,169 | 118,361 |
| Deutsche Bank AG (Germany) | 1,357 | 448 | 374 | 676 | 106 | 0 | 0 | 3,276 | 2,646 | 2,219 |
| Deutsche Bank Luxembourg S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 6,192 | 8,824 | 7,294 | 6,436 |
| Deutsche Bank Securities Inc. | 164,479 | 16,444 | 14,980 | 58,250 | 321,398 | 41,435 | 1,250 | 5 | 36,123 | 13,533 |
| Diamond Hill Capital Management Inc. | 0 | 70 | 48 | 104 | 98 | 120 | 0 | 0 | 0 | 0 |
| Dimensional Fund Advisors, L.P. | 237,285 | 237,713 | 238,623 | 240,365 | 249,557 | 252,814 | 253,153 | 279,474 | 312,302 | 442,342 |
| Dimensional Fund Advisors, Ltd. | 2,871 | 2,871 | 2,871 | 2,871 | 2,904 | 2,904 | 2,904 | 3,995 | 4,208 | 11,162 |
| Discovery Capital Management, LLC | 0 | 449,320 | 1,097,738 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dividend Assets Capital, LLC | 787,340 | 776,693 | 781,390 | 704,611 | 908,645 | 926,201 | 984,294 | 637,266 | 0 | 0 |
| DNB Asset Management AB | 4,053 | 4,053 | 2,953 | 2,953 | 2,653 | 2,653 | 2,653 | 2,953 | 2,953 | 2,953 |
| DNB Asset Management AS | 17,236 | 17,236 | 17,336 | 29,536 | 10,736 | 10,936 | 25,636 | 24,536 | 14,436 | 89,836 |
| D'Orazio & Associates, Inc. | 0 | 0 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Douglas C. Lane & Associates | 54,818 | 50,958 | 50,113 | 53,716 | 67,231 | 69,836 | 49,732 | 17,041 | 4,415 | 0 |
| Driehaus Capital Management, LLC | 26,154 | 0 | 0 | 51,721 | 29,839 | 17,439 | 0 | 0 | 0 | 0 |
| DRW Securities, LLC | 0 | 0 | 0 | 3,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| DSM Capital Partners, LLC | 997,609 | 0 | 0 | 1,097,799 | 1,094,466 | 0 | 0 | 0 | 0 | 0 |
| Dubuque Bank and Trust Company | 17 | 17 | 17 | 17,183 | 21,613 | 79 | 44 | 44 | 44 | 44 |
| Duncker, Streett & Co., L.L.C. | 100 | 100 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## Perrigo Company PLC
### Quarterly Institutional Holdings
Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Percentage of Float Held by Institutions | 80.7% | 83.3% | 83.3% | 78.1% | 84.2% | 79.6% | 78.2% | 79.8% | 85.1% | 91.0% |
| Shares Outstanding | 140,795,000 | 146,271,000 | 146,279,000 | 146,402,000 | 143,202,000 | 143,223,000 | 143,281,000 | 143,374,000 | 143,374,000 | 143,397,000 |
| Shares Held by Insiders | 6,068,334 | 6,069,234 | 6,092,968 | 6,097,294 | 6,104,553 | 6,108,319 | 6,137,337 | 6,014,684 | 6,015,868 | 6,018,604 |
| Shares Held by Institutions | 108,764,440 | 116,770,886 | 116,828,219 | 109,533,593 | 115,434,974 | 109,177,545 | 107,227,485 | 109,642,009 | 116,876,974 | 124,953,746 |
| Number of Institutions With Holdings | 758 | 806 | 772 | 813 | 798 | 738 | 710 | 701 | 635 | 617 |

| Institution/Individual | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| DuPont Capital Management Corporation | 0 | 0 | 0 | 22,500 | 7,600 | 0 | 0 | 0 | 0 | 0 |
| DWS Investment Management Americas, Inc. | 58,746 | 53,806 | 53,450 | 43,708 | 49,955 | 20,273 | 32,442 | 19,535 | 22,362 | 18,203 |
| Dynamic Capital Management LLC | 0 | 0 | 12,363 | 0 | 5,094 | 96,045 | 27,805 | 0 | 0 | 0 |
| Dynamic Technology Lab Pte. Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,300 | 7,000 |
| E.Öhman J:or Fonder AB | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 4,000 | 4,000 | 3,500 |
| Eachwin Capital LP | 0 | 0 | 0 | 13,717 | 3,294 | 0 | 0 | 0 | 0 | 0 |
| Eagle Asset Management, Inc. | 32,972 | 9,060 | 13,252 | 22,505 | 21,990 | 17,893 | 0 | 0 | 0 | 0 |
| EARNEST Partners, LLC | 15,730 | 10,905 | 8,045 | 8,045 | 119,332 | 116,888 | 112,955 | 91,565 | 94,706 | 95,923 |
| Eaton Vance Management | 996,760 | 1,035,672 | 1,103,981 | 1,378,379 | 326,997 | 10,169 | 7,002 | 4,084 | 3,248 | 2,935 |
| Ecofi Investissements S.A | 1,521 | 1,645 | 1,909 | 1,962 | 2,027 | 2,027 | 2,071 | 2,071 | 1,988 | 0 |
| Edge Asset Management, Inc. | 28,890 | 43,634 | 48,912 | 125,457 | 188,667 | 96,430 | 0 | 0 | 0 | 0 |
| Edge Capital Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 319 | 321 |
| Edgestream Partners, L.P. | 0 | 1,204 | 0 | 0 | 0 | 0 | 3,139 | 0 | 0 | 0 |
| Edgewood Management LLC | 3,360 | 3,206 | 3,171 | 3,352 | 3,258 | 0 | 0 | 0 | 0 | 0 |
| Edmond de Rothschild Asset Management (France) S.A. | 0 | 62,370 | 72,460 | 83,112 | 74,478 | 110,074 | 273,847 | 477,240 | 505,365 | 476,665 |
| EII Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 23,200 | 35,150 | 35,150 | 35,150 |
| Element Capital Management, LLC | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ellington Management Group, L.L.C. | 0 | 2,500 | 2,000 | 2,300 | 0 | 0 | 0 | 0 | 0 | 9,200 |
| Elliott Management Corporation | 0 | 0 | 451,896 | 177,915 | 2,000 | 0 | 0 | 0 | 0 | 0 |
| Empire Life Investments Inc. | 0 | 0 | 0 | 20,698 | 16,119 | 9,784 | 4,062 | 10,498 | 4,345 | 10,829 |
| Employees Retirement System of Texas | 44,455 | 44,455 | 45,455 | 46,455 | 46,455 | 45,455 | 54,995 | 53,755 | 53,755 | 54,935 |
| Endex Capital Management, LLC | 856 | 856 | 856 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Endurance Wealth Management, Inc. | 0 | 96 | 0 | 96 | 56 | 56 | 56 | 56 | 56 | 56 |
| Endurant Capital Management LP | 0 | 0 | 0 | 0 | 3,600 | 7,600 | 15,100 | 0 | 0 | 0 |
| Engineers Gate Manager, L.P. | 0 | 3,446 | 0 | 0 | 0 | 26,300 | 0 | 42,247 | 0 | 9,424 |
| Enterprise Financial Services Corp. | 0 | 0 | 22 | 0 | 29 | 0 | 98 | 63 | 34 | 103 |
| EnTrustPermal Management LLC | 400 | 400 | 400 | 950 | 0 | 0 | 0 | 0 | 0 | 0 |
| Envestnet Asset Management, Inc. | 0 | 61,493 | 57,411 | 105,725 | 129,138 | 27,625 | 5,228 | 4,250 | 3,607 | 3,759 |
| Eqis Capital Management, Inc. | 0 | 0 | 0 | 0 | 5,217 | 0 | 0 | 0 | 0 | 0 |
| Equitycompass Strategies | 0 | 0 | 16,484 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ERSTE-SPARINVEST Kapitalanlagegesellschaft mbH | 1,593 | 1,593 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ETF Managers Group, LLC | 0 | 0 | 0 | 39 | 39 | 0 | 0 | 0 | 0 | 0 |
| ETF Securities Advisors LLC | 102 | 252 | 308 | 95 | 95 | 90 | 90 | 90 | 90 | 90 |
| Ethenea Independent Investors S.A. | 0 | 0 | 0 | 5,000 | 5,000 | 0 | 0 | 0 | 0 | 0 |
| Eton Park Capital Management, L.P._NLE | 0 | 1,444,815 | 2,986,851 | 843,318 | 0 | 0 | 0 | 0 | 0 | 0 |

## Perrigo Company PLC

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Percentage of Float Held by Institutions | 80.7% | 83.3% | 83.3% | 78.1% | 84.2% | 79.6% | 78.2% | 79.8% | 85.1% | 91.0% |
| Shares Outstanding | 140,795,000 | 146,271,000 | 146,279,000 | 146,402,000 | 143,202,000 | 143,223,000 | 143,281,000 | 143,374,000 | 143,374,000 | 143,397,000 |
| Shares Held by Insiders | 6,068,334 | 6,069,234 | 6,092,968 | 6,097,294 | 6,104,553 | 6,108,319 | 6,137,337 | 6,014,684 | 6,015,868 | 6,018,604 |
| Shares Held by Institutions | 108,764,440 | 116,770,886 | 116,828,219 | 109,533,593 | 115,434,974 | 109,177,545 | 107,227,485 | 109,642,009 | 116,876,974 | 124,953,746 |
| Number of Institutions With Holdings | 758 | 806 | 772 | 813 | 798 | 738 | 710 | 701 | 635 | 617 |

| Institution/Individual | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Euclid Advisors LLC | 50,960 | 11,530 | 0 | 7,942 | 2,820 | 5,490 | 0 | 0 | 654 | 654 |
| EULAV Asset Management | 22,000 | 14,000 | 12,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eurizon Capital S.A. | 2,736 | 2,736 | 2,736 | 17 | 17 | 17 | 17 | 13,233 | 16,233 | 1 |
| Evercore Wealth Management, LLC | 15 | 15 | 15 | 844 | 874 | 45 | 45 | 45 | 45 | 45 |
| Everence Capital Management, Inc. | 1,776 | 1,776 | 3,656 | 1,566 | 8,866 | 3,786 | 3,786 | 3,340 | 3,340 | 3,340 |
| Evermay Wealth Management, LLC | 1,504 | 1,504 | 1,504 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EverPoint Asset Management, LLC_NLE | 20,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Excel Funds Management Inc. | 0 | 0 | 0 | 0 | 0 | 442 | 0 | 0 | 0 | 0 |
| Exchange Traded Concepts, LLC | 17 | 18 | 18 | 0 | 0 | 18 | 18 | 18 | 18 | 18 |
| ExxonMobil Investment Management, Inc. | 33,859 | 32,470 | 33,580 | 32,815 | 35,645 | 37,073 | 36,585 | 33,186 | 31,838 | 27,528 |
| Factory Mutual Insurance Company | 75,000 | 90,000 | 90,000 | 90,000 | 137,000 | 104,496 | 74,496 | 74,496 | 0 | 0 |
| Farallon Capital Management, L.L.C. | 0 | 210,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Farr, Miller & Washington, LLC | 92,088 | 92,752 | 92,822 | 178,306 | 178,336 | 0 | 0 | 0 | 0 | 0 |
| FDO Partners, LLC | 0 | 0 | 0 | 9,134 | 0 | 0 | 0 | 0 | 0 | 0 |
| FDX Advisors, Inc. | 5,500 | 4,052 | 3,196 | 13,816 | 21,259 | 2,873 | 2,485 | 0 | 0 | 0 |
| Federated Equity Management Company of Pennsylvania | 4,862 | 4,213 | 4,057 | 3,701 | 2,028 | 3,193 | 3,056 | 2,917 | 2,586 | 6 |
| Federated Investment Management Company | 4,862 | 4,213 | 4,057 | 3,701 | 2,028 | 3,193 | 3,056 | 2,917 | 2,586 | 6 |
| Feltz WealthPLAN, Inc. | 26 | 0 | 0 | 26 | 26 | 0 | 0 | 0 | 0 | 0 |
| Ferris Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| FFCM LLC | 0 | 0 | 0 | 0 | 0 | 1,127 | 905 | 674 | 76 | 76 |
| FIC Capital, Inc._NLE | 0 | 0 | 0 | 0 | 0 | 0 | 3,430 | 3,255 | 0 | 0 |
| Fidelity Institutional Asset Management | 43,722 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fidelity International | 288,937 | 108,603 | 69,394 | 844,229 | 1,422,231 | 234,435 | 160,745 | 0 | 0 | 0 |
| Fidelity Management & Research Company | 3,936,282 | 2,548,255 | 2,637,406 | 2,244,232 | 375,091 | 561,061 | 830,795 | 1,088,928 | 631,649 | 574,785 |
| Fideuram Asset Management (Ireland) dac | 9,387 | 5,905 | 5,367 | 18,703 | 6,193 | 6,181 | 41,500 | 20,289 | 10,939 | 15,944 |
| Fideuram Investimenti SGR S.p.A. | 0 | 0 | 0 | 0 | 0 | 0 | 45,500 | 19,319 | 0 | 0 |
| Fiduciary Trust Company | 0 | 0 | 0 | 0 | 17,431 | 11,583 | 9,084 | 5,788 | 3,771 | 3,773 |
| Fieldpoint Private Advisors, Inc. | 21,230 | 21,105 | 21,085 | 15,375 | 15,375 | 6,690 | 6,460 | 0 | 0 | 0 |
| Fiera Capital Corporation | 1,400 | 1,300 | 0 | 0 | 0 | 370 | 370 | 370 | 370 | 370 |
| Financial Architects Inc. | 86 | 52 | 0 | 0 | 154 | 27 | 17 | 0 | 0 | 0 |
| Financial Engines Advisors LLC | 3,424 | 2,932 | 1,995 | 1,923 | 2,309 | 4,701 | 2,738 | 3,803 | 3,794 | 2,777 |
| FineMark National Bank & Trust | 4,232 | 3,090 | 2,945 | 4,704 | 5,220 | 1,278 | 1,235 | 1,415 | 3,064 | 3,053 |
| FinEx Capital Management LLP | 52 | 52 | 55 | 55 | 56 | 55 | 55 | 55 | 56 | 41 |
| First Allied Asset Management, Inc. | 1,764 | 0 | 0 | 1,416 | 0 | 0 | 0 | 0 | 0 | 0 |
| First Commonwealth Financial Corp. | 4,212 | 3,517 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

## Perrigo Company PLC

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Percentage of Float Held by Institutions | 80.7% | 83.3% | 83.3% | 78.1% | 84.2% | 79.6% | 78.2% | 79.8% | 85.1% | 91.0% |
| Shares Outstanding | 140,795,000 | 146,271,000 | 146,279,000 | 146,402,000 | 143,202,000 | 143,223,000 | 143,281,000 | 143,374,000 | 143,374,000 | 143,397,000 |
| Shares Held by Insiders | 6,068,334 | 6,069,234 | 6,092,968 | 6,097,294 | 6,104,553 | 6,108,319 | 6,137,337 | 6,014,684 | 6,015,868 | 6,018,604 |
| Shares Held by Institutions | 108,764,440 | 116,770,886 | 116,828,219 | 109,533,593 | 115,434,974 | 109,177,545 | 107,227,485 | 109,642,009 | 116,876,974 | 124,953,746 |
| Number of Institutions With Holdings | 758 | 806 | 772 | 813 | 798 | 738 | 710 | 701 | 635 | 617 |

| Institution/Individual | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| First Eagle Investment Management, L.L.C. | 0 | 0 | 3,000 | 3,000 | 3,000 | 3,000 | 0 | 0 | 0 | 0 |
| First Financial Bank, N.A. | 7,339 | 8,363 | 8,981 | 8,884 | 9,757 | 0 | 0 | 0 | 0 | 0 |
| First Manhattan Company | 1,179,066 | 1,010,206 | 1,102,536 | 1,775,596 | 2,061,362 | 409,605 | 184,375 | 8,005 | 2,635 | 1,425 |
| First Mercantile Trust Company | 39,644 | 10,627 | 10,172 | 18,146 | 0 | 13,272 | 9,746 | 0 | 0 | 0 |
| First Midwest Trust Company | 2,732 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| First New York Capital Corp. | 0 | 500 | 0 | 0 | 0 | 0 | 600 | 0 | 256 | 198 |
| First Niagara Private Client Services_NLE | 0 | 0 | 0 | 0 | 9,802 | 3,525 | 3,525 | 3,525 | 3,525 | 3,525 |
| First Pacific Advisors, LLC | 0 | 0 | 0 | 0 | 32,600 | 0 | 0 | 1,297,550 | 0 | 0 |
| First Quadrant L.P. | 400 | 400 | 400 | 300 | 0 | 0 | 0 | 257,530 | 234,425 | 0 |
| First Republic Investment Management, Inc. | 12,344 | 5,142 | 3,140 | 13,582 | 20,178 | 6,413 | 5,554 | 3,557 | 3,781 | 3,999 |
| First Trust Advisors L.P. | 195,675 | 0 | 367,239 | 205,870 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fisher Investments | 461,071 | 233,870 | 217,661 | 215,946 | 265,942 | 339,967 | 529,719 | 514,718 | 481,172 | 465,952 |
| Fjärde AP-Fonden | 31,963 | 29,831 | 29,021 | 29,270 | 33,542 | 33,054 | 34,032 | 31,000 | 29,316 | 29,836 |
| FLASKAMP Invest S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,000 | 15,000 |
| Florida State Board of Administration | 179,188 | 178,322 | 184,178 | 181,257 | 178,727 | 215,767 | 210,036 | 212,008 | 212,119 | 214,725 |
| Folger Hill Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,436 |
| Foresters Investment Management Company, Inc. | 90,900 | 113,950 | 116,950 | 123,450 | 123,450 | 106,300 | 54,100 | 54,200 | 0 | 0 |
| Formidable Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 4,534 | 5,025 | 5,303 | 6,593 | 0 |
| Fort Washington Investment Advisors, Inc. | 6,915 | 7,065 | 6,865 | 0 | 5,090 | 3,275 | 0 | 0 | 0 | 0 |
| Founders Bank & Trust_NLE | 155 | 155 | 155 | 155 | 155 | 155 | 155 | 0 | 0 | 0 |
| Fox Run Management, L.L.C | 0 | 0 | 0 | 0 | 3,100 | 0 | 0 | 6,400 | 7,500 | 0 |
| Franklin Advisers, Inc. | 1,065,857 | 1,617,955 | 1,591,685 | 1,039,689 | 800,461 | 226,361 | 226,561 | 1,300 | 1,830 | 0 |
| Franklin Advisory Services, LLC | 350,500 | 355,404 | 358,353 | 401,304 | 1,049,105 | 2,029,451 | 2,042,750 | 2,043,151 | 2,063,351 | 2,063,351 |
| Franklin Equity Group | 60,286 | 71,519 | 75,627 | 361,148 | 485,939 | 114,197 | 30,236 | 920 | 1,046 | 730 |
| Franklin Mutual Advisers, LLC | 1,650 | 2,207 | 2,207 | 2,155 | 2,082 | 2,003 | 1,901 | 1,901 | 1,790 | 1,790 |
| Franklin Street Advisors, Inc. | 21,922 | 26,586 | 35,200 | 34,243 | 34,131 | 47,233 | 44,970 | 0 | 0 | 0 |
| Franklin Templeton Investment Management Ltd. | 75,832 | 74,332 | 63,274 | 52,359 | 48,718 | 48,718 | 184,275 | 186,865 | 196,175 | 201,075 |
| Franklin Templeton Investments Australia Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 63,640 | 69,170 | 95,310 | 93,660 |
| Franklin Templeton Investments Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 180,490 | 220,640 | 300,300 | 310,200 |
| Franklin Templeton SinoAm Securities Investment Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,965 | 6,965 | 5,023 |
| Fred Alger Management, Inc. | 9,600 | 7,000 | 7,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Friedberg Investment Management, Inc. | 16,825 | 15,935 | 14,925 | 13,135 | 12,560 | 0 | 0 | 0 | 0 | 0 |
| Frontier Capital Management Company, LLC | 407,088 | 349,502 | 359,036 | 631,626 | 718,156 | 4,679 | 269 | 269 | 444 | 444 |
| Frost Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124,069 | 121,376 | 60,596 |
| FTB Advisors, Inc. | 1,202 | 12,831 | 19,082 | 18,796 | 30,916 | 33,755 | 41,585 | 41,585 | 38,015 | 41,314 |

**Exhibit 9**

## Perrigo Company PLC

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Percentage of Float Held by Institutions | 80.7% | 83.3% | 83.3% | 78.1% | 84.2% | 79.6% | 78.2% | 79.8% | 85.1% | 91.0% |
| Shares Outstanding | 140,795,000 | 146,271,000 | 146,279,000 | 146,402,000 | 143,202,000 | 143,223,000 | 143,281,000 | 143,374,000 | 143,374,000 | 143,397,000 |
| Shares Held by Insiders | 6,068,334 | 6,069,234 | 6,092,968 | 6,097,294 | 6,104,553 | 6,108,319 | 6,137,337 | 6,014,684 | 6,015,868 | 6,018,604 |
| Shares Held by Institutions | 108,764,440 | 116,770,886 | 116,828,219 | 109,533,593 | 115,434,974 | 109,177,545 | 107,227,485 | 109,642,009 | 116,876,974 | 124,953,746 |
| Number of Institutions With Holdings | 758 | 806 | 772 | 813 | 798 | 738 | 710 | 701 | 635 | 617 |

| Institution/Individual | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Fukoku Mutual Life Insurance Co. | 885 | 885 | 985 | 985 | 985 | 985 | 985 | 985 | 1,085 | 1,185 |
| Fulton Financial Advisors, N.A. | 7,952 | 5,445 | 5,194 | 7,456 | 2,337 | 0 | 0 | 0 | 0 | 0 |
| FundLogic SAS | 965 | 1,050 | 2,062 | 2,064 | 2,069 | 3,555 | 4,064 | 4,330 | 4,987 | 0 |
| Gabelli Funds, LLC | 20,340 | 14,050 | 4,050 | 3,400 | 3,400 | 6,600 | 6,100 | 6,500 | 6,500 | 6,500 |
| GAM International Management Ltd. | 0 | 0 | 0 | 0 | 0 | 36,190 | 0 | 0 | 0 | 0 |
| GAM Investment Management (Switzerland) AG | 0 | 0 | 23,737 | 23,487 | 26,892 | 64,589 | 27,189 | 5,410 | 5,149 | 5,149 |
| Gardner Lewis Asset Management, L.P. | 0 | 0 | 0 | 8,795 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gargoyle Asset Management, LLC | 18,285 | 18,285 | 18,285 | 15,131 | 8,893 | 5,166 | 5,166 | 0 | 0 | 0 |
| Garnet Group, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 50,000 | 50,000 | 50,000 | 50,000 |
| Gateway Investment Advisers, LLC | 16,682 | 16,315 | 15,802 | 15,971 | 10,960 | 10,694 | 10,549 | 10,233 | 9,396 | 9,305 |
| GE Asset Management Inc._NLE | 7,809 | 7,864 | 7,288 | 6,994 | 6,994 | 6,994 | 0 | 0 | 0 | 0 |
| Genesee Valley Trust Co | 2,288 | 1,854 | 1,871 | 3,615 | 3,589 | 0 | 0 | 0 | 0 | 0 |
| Geneva Advisors, LLC_NLE | 10,609 | 10,536 | 9,808 | 9,411 | 7,376 | 3,654 | 2,834 | 0 | 4,295 | 4,495 |
| Geneva Capital Management LLC | 370,672 | 370,672 | 370,672 | 370,672 | 370,672 | 370,672 | 0 | 4,743 | 4,743 | 4,743 |
| GenSpring Family Offices, LLC | 0 | 0 | 0 | 0 | 0 | 380 | 426 | 690 | 690 | 310 |
| Geode Capital Management, L.L.C. | 1,101,633 | 1,168,341 | 1,177,898 | 1,184,352 | 1,188,984 | 1,162,421 | 1,221,047 | 1,289,669 | 1,404,877 | 1,402,840 |
| Gesiuris Asset Management S.G.I.I.C., S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 | 1,003 | 1,406 | 1,398 |
| GF Fund Management Co., Ltd. | 824 | 1,247 | 1,247 | 1,044 | 1,044 | 1,022 | 1,022 | 745 | 745 | 745 |
| Ghost Tree Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70,000 | 0 | 0 |
| GHP Arbitrium AG | 0 | 0 | 0 | 0 | 0 | 3,000 | 0 | 0 | 0 | 0 |
| Gideon Capital Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,762 | 0 | 0 |
| Gilman Hill Asset Management, LLC. | 0 | 0 | 0 | 0 | 0 | 3,012 | 3,177 | 0 | 0 | 0 |
| Glassman Wealth Services LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 43 | 76 |
| Glenmede Investment Management LP | 1,681 | 1,316 | 1,300 | 3,066 | 5,081 | 2,332 | 20,730 | 18,139 | 23,386 | 23,386 |
| Glens Falls National Bank & Trust Company | 0 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 0 |
| GLG LLC | 84,862 | 89,661 | 89,477 | 10,243 | 8,713 | 8,377 | 7,958 | 8,499 | 0 | 0 |
| GLG Partners LP | 0 | 54,287 | 116,967 | 58,753 | 0 | 0 | 0 | 0 | 0 | 0 |
| Global Atlantic Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 15,500 | 16,800 | 16,800 | 16,800 |
| Global Endowment Management, LP | 1,530 | 1,530 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Global Index Advisors, Inc. | 4,433 | 4,350 | 4,981 | 4,894 | 4,831 | 4,979 | 14,459 | 7,837 | 6,891 | 6,552 |
| Global X Management Company LLC | 0 | 41 | 44 | 44 | 392 | 552 | 925 | 1,515 | 2,370 | 3,269 |
| Gluskin Sheff + Associates Inc. | 0 | 0 | 0 | 0 | 7,830 | 7,920 | 0 | 0 | 0 | 0 |
| Goelzer Investment Management, Inc. | 0 | 0 | 0 | 14,753 | 22,974 | 21,103 | 0 | 0 | 0 | 0 |
| Gofen and Glossberg, L.L.C. | 41,435 | 43,127 | 41,029 | 42,652 | 42,945 | 43,481 | 41,648 | 14,114 | 10,692 | 9,750 |
| Golden Capital Management, L.L.C._NLE | 22,782 | 22,869 | 22,122 | 21,343 | 20,445 | 18,854 | 18,264 | 16,700 | 15,301 | 14,452 |

# Exhibit 9

## Perrigo Company PLC

### Quarterly Institutional Holdings

Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Percentage of Float Held by Institutions | 80.7% | 83.3% | 83.3% | 78.1% | 84.2% | 79.6% | 78.2% | 79.8% | 85.1% | 91.0% |
| Shares Outstanding | 140,795,000 | 146,271,000 | 146,279,000 | 146,402,000 | 143,202,000 | 143,223,000 | 143,281,000 | 143,374,000 | 143,374,000 | 143,397,000 |
| Shares Held by Insiders | 6,068,334 | 6,069,234 | 6,092,968 | 6,097,294 | 6,104,553 | 6,108,319 | 6,137,337 | 6,014,684 | 6,015,868 | 6,018,604 |
| Shares Held by Institutions | 108,764,440 | 116,770,886 | 116,828,219 | 109,533,593 | 115,434,974 | 109,177,545 | 107,227,485 | 109,642,009 | 116,876,974 | 124,953,746 |
| Number of Institutions With Holdings | 758 | 806 | 772 | 813 | 798 | 738 | 710 | 701 | 635 | 617 |

| Institution/Individual | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Goldman Sachs & Company, Inc. | 249,091 | 152,567 | 259,207 | 269,931 | 221,710 | 1,716,831 | 880,659 | 930,476 | 1,337,825 | 1,770,120 |
| Goldman Sachs Asset Management (US) | 74,196 | 108,370 | 112,913 | 75,618 | 1,627,768 | 1,319,596 | 1,387,089 | 166,208 | 148,195 | 190,259 |
| Goldman Sachs Asset Management International | 98 | 190 | 190 | 190 | 213 | 248 | 1,277 | 1,277 | 2,277 | 2,903 |
| Goldman Sachs Bank AG | 0 | 0 | 0 | 4,024 | 6,383 | 0 | 0 | 6,821 | 3,637 | 3,389 |
| Goldman Sachs International | 1,729 | 1,609 | 19,972 | 23,036 | 25,265 | 35,969 | 27,407 | 29,866 | 101,358 | 12,197 |
| Goodman Financial Corporation | 0 | 0 | 0 | 31,215 | 32,335 | 35,022 | 37,512 | 56,793 | 58,658 | 59,193 |
| Gotham Asset Management, LLC | 0 | 6,903 | 0 | 0 | 0 | 19,855 | 0 | 9,138 | 0 | 330,376 |
| Gradient Investments LLC | 56 | 56 | 56 | 56 | 56 | 0 | 0 | 0 | 0 | 0 |
| Granite Point Capital Management, L.P. | 0 | 2,700 | 2,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grantham Mayo Van Otterloo & Co LLC | 0 | 2,900 | 0 | 0 | 0 | 0 | 0 | 0 | 165,592 | 45,199 |
| Great Lakes Advisors, LLC | 3,478 | 3,478 | 3,478 | 3,478 | 3,478 | 3,478 | 3,478 | 0 | 0 | 0 |
| Green Arrow Capital Management LLC | 0 | 9,233 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Greenleaf Trust | 1,500 | 1,500 | 1,814 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Greenlight Capital, Inc. | 0 | 0 | 0 | 0 | 0 | 527,834 | 0 | 0 | 1,700,000 | 2,527,000 |
| Greenwood Capital Associates, LLC | 2,365 | 19,909 | 18,457 | 0 | 0 | 2,655 | 0 | 0 | 0 | 0 |
| Grisanti Capital Management LLC | 0 | 0 | 0 | 0 | 45,292 | 0 | 0 | 0 | 0 | 0 |
| Groesbeck Investment Management Corp. | 16,895 | 16,295 | 16,295 | 15,695 | 2,145 | 0 | 0 | 0 | 0 | 0 |
| Ground Swell Capital, LLC | 291 | 291 | 291 | 291 | 291 | 291 | 0 | 0 | 0 | 0 |
| Group One Trading, L.P. | 12,077 | 53,461 | 29,114 | 19,156 | 53,539 | 40,363 | 0 | 8,602 | 52,309 | 64,451 |
| Grove Bank & Trust | 0 | 0 | 0 | 34 | 0 | 0 | 0 | 28 | 28 | 28 |
| GSA Capital Partners LLP | 0 | 21,315 | 18,187 | 18,755 | 3,787 | 0 | 0 | 7,768 | 31,417 | 0 |
| Guardian Investor Services LLC | 973 | 973 | 973 | 973 | 973 | 973 | 973 | 973 | 874 | 853 |
| Guardian Life Insurance Company of America | 612 | 640 | 685 | 542 | 542 | 542 | 542 | 542 | 553 | 322 |
| Guggenheim Investments | 235,210 | 229,885 | 185,139 | 214,800 | 204,918 | 292,318 | 329,821 | 401,582 | 641,886 | 671,782 |
| Gupta Wealth Management Llc_NLE | 55 | 55 | 160 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gutmann Kapitalanlage Aktiengesellschaft | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,726 | 4,293 | 4,293 |
| GVC Gaesco Gestión SGIIC S.A. | 175 | 175 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWL Investment Management Ltd. | 67,816 | 68,772 | 73,375 | 74,169 | 81,184 | 107,287 | 108,002 | 108,447 | 107,784 | 101,694 |
| Gyroscope Capital Management Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 2,376 | 0 | 0 | 0 |
| H. M. Payson & Co. | 0 | 0 | 0 | 50,934 | 0 | 11,866 | 6,965 | 4,587 | 0 | 0 |
| Halbert Hargrove Global Advisors, LLC | 1,602 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Halcyon Capital Management LP | 0 | 7,810 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hamilton Point Investment Advisors, LLC | 16,832 | 16,947 | 18,287 | 19,172 | 30,437 | 30,792 | 0 | 0 | 0 | 0 |
| Handelsbanken Asset Management | 79,198 | 57,147 | 76,796 | 121,608 | 182,363 | 119,982 | 120,535 | 121,628 | 122,627 | 120,857 |
| Hanson McClain Advisors, Inc. | 17 | 17 | 17 | 17 | 17 | 17 | 0 | 0 | 0 | 0 |

**Exhibit 9**

## Perrigo Company PLC

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Percentage of Float Held by Institutions | 80.7% | 83.3% | 83.3% | 78.1% | 84.2% | 79.6% | 78.2% | 79.8% | 85.1% | 91.0% |
| Shares Outstanding | 140,795,000 | 146,271,000 | 146,279,000 | 146,402,000 | 143,202,000 | 143,223,000 | 143,281,000 | 143,374,000 | 143,374,000 | 143,397,000 |
| Shares Held by Insiders | 6,068,334 | 6,069,234 | 6,092,968 | 6,097,294 | 6,104,553 | 6,108,319 | 6,137,337 | 6,014,684 | 6,015,868 | 6,018,604 |
| Shares Held by Institutions | 108,764,440 | 116,770,886 | 116,828,219 | 109,533,593 | 115,434,974 | 109,177,545 | 107,227,485 | 109,642,009 | 116,876,974 | 124,953,746 |
| Number of Institutions With Holdings | 758 | 806 | 772 | 813 | 798 | 738 | 710 | 701 | 635 | 617 |

| Institution/Individual | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| HAP Trading, LLC | 0 | 0 | 0 | 58,355 | 0 | 0 | 0 | 0 | 0 | 0 |
| Harding Loevner LP | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 0 | 0 |
| Harel Insurance Investments and Financial Services Ltd | 0 | 0 | 0 | 790 | 200 | 800 | 0 | 2,755 | 0 | 0 |
| Hartford Investment Management Company | 34,627 | 37,599 | 38,249 | 35,798 | 36,048 | 35,288 | 36,089 | 38,713 | 49,822 | 50,039 |
| Harvard Management Company, Inc. | 0 | 112,149 | 99,369 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Harvest Fund Management Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 745 |
| Harvest Management, LLC | 0 | 42,500 | 51,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hatteras Funds, LP | 38 | 38 | 38 | 38 | 38 | 38 | 38 | 0 | 0 | 0 |
| Hauck & Aufhäuser Asset Management Services S.à r.l._NLE | 1,805 | 945 | 945 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Havens Advisors, L.L.C. | 21,000 | 16,000 | 49,000 | 17,409 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hayman Capital Management, L.P. | 0 | 836,593 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HealthCor Management, L.P. | 0 | 134,900 | 0 | 0 | 0 | 0 | 197,300 | 0 | 0 | 0 |
| Hemenway & Barnes LLP | 100,697 | 90,164 | 87,957 | 90,317 | 104,685 | 74,536 | 51,165 | 19,626 | 3,045 | 0 |
| Hemenway Trust Company LLC | 35,028 | 24,307 | 25,287 | 15,847 | 33,277 | 11,360 | 32,585 | 9,770 | 4,490 | 0 |
| Henderson Global Investors (North America) Inc._NLE | 822 | 790 | 818 | 1,204 | 1,204 | 1,204 | 1,204 | 1,204 | 1,204 | 1,204 |
| Herndon Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 13 | 13 | 0 | 0 | 0 |
| Heward Investment Management Inc. | 0 | 1,950 | 1,950 | 1,950 | 1,950 | 1,950 | 1,950 | 1,950 | 1,950 | 0 |
| High Pointe Capital Management, LLC | 7,030 | 6,980 | 6,980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Highbridge Capital Management, LLC | 0 | 40,200 | 0 | 228,468 | 0 | 53,024 | 0 | 142,624 | 11,669 | 0 |
| Highfields Capital Management, L.P. | 0 | 1,908,104 | 2,433,629 | 1,669,545 | 0 | 0 | 0 | 0 | 0 | 0 |
| Highland Capital Management, L.P. | 0 | 0 | 0 | 3,100 | 0 | 0 | 66,400 | 0 | 0 | 0 |
| Highland Capital Management, LLC | 0 | 0 | 0 | 53,063 | 45,249 | 0 | 0 | 0 | 0 | 0 |
| HighMark Capital Management Inc. | 0 | 0 | 2,172 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HighPoint Advisor Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 6,881 | 0 | 0 | 0 |
| Highstreet Asset Management Inc. | 0 | 0 | 0 | 5,030 | 5,013 | 0 | 0 | 7,042 | 7,042 | 3,146 |
| Hightower Advisors, LLC | 6,708 | 10,154 | 11,457 | 34,441 | 42,281 | 15,241 | 10,544 | 9,624 | 35,775 | 34,923 |
| HighVista Strategies LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,849 |
| Hilltop Holdings Inc. | 1,532 | 1,532 | 1,532 | 1,532 | 0 | 0 | 0 | 0 | 0 | 0 |
| Honeywell Capital Management LLC | 207,000 | 63,000 | 0 | 0 | 0 | 164,000 | 0 | 0 | 0 | 0 |
| Horizon Kinetics LLC | 0 | 0 | 0 | 0 | 0 | 10,629 | 10,302 | 10,043 | 11,262 | 10,957 |
| Horizons ETFs Management (Canada) Inc. | 579 | 613 | 595 | 545 | 477 | 477 | 494 | 477 | 460 | 385 |
| Horizons ETFs Management (US) LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 895 | 0 | 0 |
| Howard Hughes Medical Institute | 0 | 0 | 0 | 0 | 0 | 0 | 3,147 | 0 | 0 | 10,296 |
| Howe and Rusling, Inc. | 282 | 282 | 282 | 0 | 0 | 12 | 12 | 12 | 0 | 0 |
| HRS Management LLC | 0 | 0 | 0 | 12,500 | 12,500 | 20,000 | 0 | 0 | 0 | 0 |

## Perrigo Company PLC

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Percentage of Float Held by Institutions | 80.7% | 83.3% | 83.3% | 78.1% | 84.2% | 79.6% | 78.2% | 79.8% | 85.1% | 91.0% |
| Shares Outstanding | 140,795,000 | 146,271,000 | 146,279,000 | 146,402,000 | 143,202,000 | 143,223,000 | 143,281,000 | 143,374,000 | 143,374,000 | 143,397,000 |
| Shares Held by Insiders | 6,068,334 | 6,069,234 | 6,092,968 | 6,097,294 | 6,104,553 | 6,108,319 | 6,137,337 | 6,014,684 | 6,015,868 | 6,018,604 |
| Shares Held by Institutions | 108,764,440 | 116,770,886 | 116,828,219 | 109,533,593 | 115,434,974 | 109,177,545 | 107,227,485 | 109,642,009 | 116,876,974 | 124,953,746 |
| Number of Institutions With Holdings | 758 | 806 | 772 | 813 | 798 | 738 | 710 | 701 | 635 | 617 |

| Institution/Individual | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| HSBC Global Asset Management (France) S.A. | 520 | 487 | 522 | 522 | 663 | 663 | 867 | 867 | 1,104 | 1,104 |
| HSBC Global Asset Management (UK) Limited | 59,843 | 33,627 | 4,085 | 2,315 | 0 | 138,293 | 210,173 | 11,659 | 15,286 | 28,474 |
| Hudson Bay Capital Management LP | 0 | 159,301 | 158,259 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Huntington Private Financial Group | 2,690 | 2,210 | 1,876 | 3,352 | 2,690 | 2,690 | 2,778 | 336 | 336 | 345 |
| Hutchens Investment Management, Inc._NLE | 0 | 0 | 0 | 9,700 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hutchin Hill Capital, LP_NLE | 5,500 | 32,639 | 0 | 6,100 | 12,600 | 0 | 0 | 45,800 | 0 | 43,300 |
| HWB Capital Management S.A. | 3,635 | 3,250 | 4,810 | 4,810 | 4,810 | 4,810 | 4,810 | 4,265 | 4,265 | 785 |
| I.G. Investment Management, Ltd. | 84,296 | 28,272 | 48,288 | 42,895 | 68,164 | 70,420 | 140,820 | 157,220 | 229,020 | 229,020 |
| Ibercaja Gestión S.G.I.I.C., S.A. | 0 | 0 | 0 | 4,003 | 4,003 | 4,002 | 3,999 | 4,010 | 4,016 | 3,993 |
| Iberiabank Corp | 3,551 | 2,773 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IBM Retirement Fund | 32,946 | 35,668 | 35,627 | 35,594 | 19,237 | 16,319 | 12,948 | 12,920 | 0 | 0 |
| ICON Advisers, Inc. | 73,790 | 8,400 | 0 | 0 | 0 | 8,400 | 6,300 | 0 | 0 | 0 |
| ID-Sparinvest A/S | 5,442 | 1,600 | 1,600 | 1,600 | 949 | 949 | 949 | 0 | 0 | 0 |
| IFP Investment Management S.A. | 900 | 5,000 | 6,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 |
| IHT Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 92 | 0 | 0 |
| Impax Asset Management LLC | 576 | 673 | 673 | 873 | 854 | 954 | 954 | 0 | 0 | 0 |
| IMS Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,000 | 0 | 0 |
| Independent Financial Partners | 0 | 0 | 0 | 1,790 | 1,817 | 626 | 594 | 319 | 177 | 607 |
| Index Investments, LLC | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,200 | 7,200 | 7,800 | 7,800 | 7,800 |
| Index Management Solutions, LLC_NLE | 105 | 253 | 282 | 282 | 282 | 282 | 282 | 0 | 0 | 0 |
| IndexIQ Advisors LLC | 0 | 25,471 | 33,068 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Infrastructure Capital Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,010 | 0 | 0 |
| Ingalls & Snyder LLC (Asset Management) | 2,050 | 1,900 | 1,500 | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insight Investment Management (Global) Limited | 0 | 0 | 0 | 0 | 2,400 | 400 | 400 | 400 | 400 | 400 |
| Institutional Capital, LLC_NLE | 14,909 | 11,696 | 11,696 | 193 | 193 | 0 | 0 | 0 | 0 | 0 |
| Intact Investment Management Inc. | 0 | 0 | 0 | 1,500 | 1,600 | 2,400 | 0 | 4,100 | 0 | 0 |
| Integra Capital Management Corp. | 0 | 4,160 | 3,230 | 0 | 5,455 | 0 | 0 | 0 | 0 | 0 |
| Integrated Investment Consultants, LLC | 0 | 0 | 0 | 0 | 350 | 0 | 0 | 0 | 0 | 0 |
| Integrated Wealth Management | 0 | 0 | 0 | 345 | 345 | 300 | 300 | 0 | 0 | 0 |
| Intermede Investment Partners Limited | 0 | 0 | 0 | 104,912 | 199,362 | 184,143 | 0 | 0 | 0 | 0 |
| Intersect Capital, LLC | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| INTRUST Bank, N.A. | 2,099 | 1,618 | 0 | 2,758 | 3,224 | 0 | 0 | 0 | 0 | 0 |
| Invesco Advisers, Inc. | 549,163 | 170,502 | 76,621 | 76,520 | 90,418 | 125,651 | 334,208 | 365,359 | 409,322 | 234,142 |
| INVESCO Asset Management (Japan) Ltd. | 5,768 | 5,268 | 5,168 | 4,668 | 4,468 | 4,068 | 3,768 | 3,468 | 3,168 | 2,368 |
| INVESCO Asset Management Deutschland GmbH | 2,664 | 3,614 | 7,364 | 7,364 | 2,664 | 2,664 | 2,664 | 2,664 | 2,664 | 2,664 |

## Perrigo Company PLC

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Percentage of Float Held by Institutions | 80.7% | 83.3% | 83.3% | 78.1% | 84.2% | 79.6% | 78.2% | 79.8% | 85.1% | 91.0% |
| Shares Outstanding | 140,795,000 | 146,271,000 | 146,279,000 | 146,402,000 | 143,202,000 | 143,223,000 | 143,281,000 | 143,374,000 | 143,374,000 | 143,397,000 |
| Shares Held by Insiders | 6,068,334 | 6,069,234 | 6,092,968 | 6,097,294 | 6,104,553 | 6,108,319 | 6,137,337 | 6,014,684 | 6,015,868 | 6,018,604 |
| Shares Held by Institutions | 108,764,440 | 116,770,886 | 116,828,219 | 109,533,593 | 115,434,974 | 109,177,545 | 107,227,485 | 109,642,009 | 116,876,974 | 124,953,746 |
| Number of Institutions With Holdings | 758 | 806 | 772 | 813 | 798 | 738 | 710 | 701 | 635 | 617 |

| Institution/Individual | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| INVESCO Asset Management Limited | 0 | 6,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| INVESCO Australia Ltd. | 0 | 0 | 1,800 | 1,800 | 0 | 0 | 0 | 0 | 0 | 0 |
| INVESCO Global Structured Products Group | 62,067 | 60,463 | 59,989 | 72,285 | 80,122 | 111,000 | 138,651 | 170,369 | 215,413 | 223,980 |
| Invesco Hong Kong Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 498 | 498 | 0 |
| Invesco Management Group, Inc. | 334 | 369 | 389 | 378 | 912 | 922 | 1,018 | 1,058 | 2,118 | 1,778 |
| Invesco PowerShares Capital Management LLC | 430,040 | 422,803 | 450,184 | 450,340 | 390,753 | 504,519 | 505,445 | 472,438 | 426,955 | 46,317 |
| INVESCO Taiwan Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 500 | 0 |
| Investors Capital Advisory Services_NLE | 9,991 | 8,811 | 9,706 | 9,191 | 14,156 | 13,777 | 13,777 | 13,777 | 13,777 | 13,777 |
| IONIC Capital Management, L.L.C. | 0 | 241,933 | 103,333 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ireland Strategic Investment Fund | 1,142 | 1,142 | 1,142 | 1,142 | 1,142 | 1,142 | 1,142 | 0 | 0 | 0 |
| Iridian Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 693,098 | 973,218 |
| Irish Life Investment Managers Ltd. | 19,209 | 20,624 | 20,624 | 20,335 | 20,425 | 21,322 | 21,102 | 21,102 | 21,264 | 21,264 |
| Israel Discount Bank of New York | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 |
| IST Investmentstiftung | 0 | 0 | 0 | 28 | 29 | 29 | 30 | 30 | 29 | 29 |
| J. Goldman & Co., L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,700 | 0 |
| J. Safra Asset Management Corporation | 0 | 0 | 0 | 4,796 | 12,099 | 0 | 0 | 0 | 0 | 0 |
| J.P. Morgan Securities LLC | 97,949 | 245,928 | 93,115 | 184,913 | 348 | 0 | 0 | 0 | 0 | 17,910 |
| J.P. Morgan Securities plc | 1,566 | 449 | 406 | 415 | 415 | 583 | 637 | 219 | 288 | 379 |
| Jackson National Asset Management, LLC | 0 | 474 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jackson Square Partners, LLC | 2,292,582 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jacobi Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 50 | 50 | 50 |
| Jacobs Levy Equity Management, Inc. | 60,054 | 16,264 | 34,051 | 440 | 440 | 11,730 | 28,390 | 24,230 | 0 | 0 |
| Jacobus Wealth Management, Inc. | 652 | 0 | 0 | 714 | 0 | 0 | 0 | 0 | 0 | 0 |
| JANA Partners LLC | 0 | 0 | 0 | 0 | 0 | 481,077 | 0 | 0 | 0 | 0 |
| Jane Street Capital, L.L.C. | 34,907 | 0 | 0 | 16,918 | 0 | 9,488 | 9,182 | 88,342 | 0 | 47,964 |
| Janney Montgomery Scott LLC | 0 | 2,195 | 2,184 | 2,099 | 2,615 | 2,099 | 2,667 | 3,205 | 0 | 0 |
| Janus Henderson Investors | 789,201 | 641,324 | 572,705 | 506,138 | 344,256 | 418,752 | 411,970 | 115,074 | 117,575 | 0 |
| JCI Capital Limited | 0 | 0 | 0 | 0 | 0 | 0 | 112 | 112 | 112 | 112 |
| Jefferies LLC | 0 | 0 | 0 | 139,041 | 3,235 | 48,234 | 1,337 | 5,153 | 67,393 | 0 |
| Jennison Associates LLC | 1,235,663 | 680 | 280 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| Jet Capital Investors, L.P. | 0 | 619,100 | 817,540 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JFS Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 5 | 74 | 0 | 0 | 0 | 0 |
| JNBA Financial Advisors Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 328 | 0 | 0 | 0 |
| Joel Isaacson & Co., LLC | 152 | 156 | 156 | 152 | 152 | 152 | 152 | 152 | 0 | 0 |
| Johnson Financial Group Inc. | 126 | 76 | 51 | 175 | 159 | 1,524 | 1,157 | 1,535 | 1,775 | 135 |

# Exhibit 9

## Perrigo Company PLC
### Quarterly Institutional Holdings
Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Percentage of Float Held by Institutions | 80.7% | 83.3% | 83.3% | 78.1% | 84.2% | 79.6% | 78.2% | 79.8% | 85.1% | 91.0% |
| Shares Outstanding | 140,795,000 | 146,271,000 | 146,279,000 | 146,402,000 | 143,202,000 | 143,223,000 | 143,281,000 | 143,374,000 | 143,374,000 | 143,397,000 |
| Shares Held by Insiders | 6,068,334 | 6,069,234 | 6,092,968 | 6,097,294 | 6,104,553 | 6,108,319 | 6,137,337 | 6,014,684 | 6,015,868 | 6,018,604 |
| Shares Held by Institutions | 108,764,440 | 116,770,886 | 116,828,219 | 109,533,593 | 115,434,974 | 109,177,545 | 107,227,485 | 109,642,009 | 116,876,974 | 124,953,746 |
| Number of Institutions With Holdings | 758 | 806 | 772 | 813 | 798 | 738 | 710 | 701 | 635 | 617 |

| Institution/Individual | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Johnson Investment Counsel, Inc. | 0 | 1,350 | 1,350 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JP Morgan Alternative Asset Management, Inc. | 0 | 0 | 312 | 3,197 | 3,197 | 0 | 0 | 0 | 2,963 | 0 |
| JP Morgan Asset Management | 1,181,193 | 931,476 | 433,805 | 219,223 | 251,908 | 47,658 | 66,770 | 64,374 | 67,756 | 60,314 |
| JPMorgan Asset Management (Europe) | 135,928 | 135,928 | 135,928 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JPMorgan Asset Management (Japan) Limited | 0 | 0 | 0 | 0 | 1,895 | 0 | 975 | 850 | 975 | 850 |
| JPMorgan Asset Management (Taiwan) Limited | 0 | 0 | 0 | 0 | 1,870 | 0 | 0 | 0 | 0 | 0 |
| JPMorgan Asset Management U.K. Limited | 260,662 | 104,434 | 98,831 | 7,274 | 42,906 | 0 | 0 | 0 | 0 | 0 |
| JPMorgan Private Bank (United States) | 302,158 | 281,111 | 103,120 | 66,526 | 58,012 | 36,319 | 29,652 | 14,159 | 4,342 | 4,369 |
| Jump Trading, LLC | 0 | 0 | 0 | 0 | 0 | 8,895 | 0 | 0 | 0 | 0 |
| JW Asset Management, LLC | 27,031 | 35,850 | 36,186 | 19,243 | 0 | 0 | 0 | 0 | 0 | 0 |
| K2 & Associates Investment Management Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41,479 | 10,901 | 0 |
| K2 Advisors L.L.C. | 2,726 | 2,726 | 2,726 | 2,726 | 2,726 | 0 | 0 | 1,644 | 2,033 | 2,022 |
| Kaiser Partner Privatbank AG | 0 | 0 | 0 | 0 | 0 | 4,520 | 4,520 | 4,520 | 6,320 | 6,320 |
| Kalmar Investments Inc._NLE | 100,925 | 57,765 | 57,765 | 57,765 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kanaly Trust Company | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 32 | 32 | 32 |
| Kayne Anderson Rudnick Investment Management, LLC | 101,376 | 100,878 | 92,660 | 88,751 | 77,435 | 0 | 0 | 0 | 63,640 | 63,640 |
| Kazazian Asset Management, LLC | 0 | 2,612 | 0 | 0 | 0 | 0 | 7,000 | 7,000 | 7,000 | 7,000 |
| KBC Asset Management N.V. | 10,811 | 12,630 | 12,211 | 9,694 | 11,636 | 11,636 | 11,636 | 11,636 | 11,636 | 15,893 |
| KBC Group NV | 10,692 | 45,249 | 31,286 | 11,387 | 17,325 | 10,755 | 12,918 | 11,793 | 11,793 | 13,298 |
| Keeley-Teton Advisors, LLC | 30,731 | 29,113 | 28,101 | 24,726 | 26,348 | 0 | 0 | 0 | 0 | 0 |
| Kellner Capital, LLC | 0 | 11,400 | 19,500 | 32,850 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kentucky Retirement Systems | 9,477 | 9,869 | 10,037 | 11,120 | 13,450 | 12,179 | 10,951 | 10,404 | 9,192 | 9,191 |
| Kentucky Retirement Systems Insurance Trust Fund | 4,527 | 4,771 | 4,887 | 5,484 | 6,625 | 5,783 | 4,637 | 4,642 | 3,877 | 3,927 |
| Kentucky Teachers' Retirement System | 20,250 | 19,650 | 19,650 | 19,650 | 19,650 | 19,650 | 19,650 | 17,650 | 16,150 | 16,150 |
| KeyBanc Capital Markets | 62,032 | 44,818 | 48,542 | 93,120 | 87,302 | 10,488 | 3,865 | 4,294 | 4,106 | 2,751 |
| Kingfisher Capital LLC | 0 | 0 | 0 | 5,813 | 6,024 | 0 | 0 | 0 | 0 | 0 |
| Kings Point Capital Management L.L.C. | 20,822 | 24,103 | 44,230 | 73,040 | 73,385 | 70,059 | 64,020 | 2,980 | 0 | 0 |
| Kingstown Capital Management, LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500,000 | 0 | 0 |
| Kistler-Tiffany Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 91 |
| Kiwoom Asset Management Co., Ltd. | 0 | 0 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| Korea Investment Corporation | 60,126 | 60,126 | 62,126 | 74,726 | 0 | 0 | 0 | 169 | 550 | 1,331 |
| Kornitzer Capital Management Inc. | 208,385 | 119,545 | 69,200 | 37,155 | 45,610 | 55,460 | 55,460 | 24,295 | 28,265 | 0 |
| Krilogy Financial LLC | 0 | 0 | 0 | 50 | 258 | 258 | 258 | 0 | 0 | 0 |
| La Banque Postale Asset Management | 841 | 841 | 893 | 879 | 996 | 0 | 0 | 0 | 0 | 0 |
| Ladenburg Thalmann Asset Management Inc. (LTAM) | 3,403 | 2,673 | 3,095 | 3,720 | 3,609 | 1,268 | 1,369 | 1,242 | 2,125 | 1,172 |

## Perrigo Company PLC

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Percentage of Float Held by Institutions | 80.7% | 83.3% | 83.3% | 78.1% | 84.2% | 79.6% | 78.2% | 79.8% | 85.1% | 91.0% |
| Shares Outstanding | 140,795,000 | 146,271,000 | 146,279,000 | 146,402,000 | 143,202,000 | 143,223,000 | 143,281,000 | 143,374,000 | 143,374,000 | 143,397,000 |
| Shares Held by Insiders | 6,068,334 | 6,069,234 | 6,092,968 | 6,097,294 | 6,104,553 | 6,108,319 | 6,137,337 | 6,014,684 | 6,015,868 | 6,018,604 |
| Shares Held by Institutions | 108,764,440 | 116,770,886 | 116,828,219 | 109,533,593 | 115,434,974 | 109,177,545 | 107,227,485 | 109,642,009 | 116,876,974 | 124,953,746 |
| Number of Institutions With Holdings | 758 | 806 | 772 | 813 | 798 | 738 | 710 | 701 | 635 | 617 |

| Institution/Individual | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Laffer Investments, Inc. | 16,288 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lafleur & Godfrey, Inc. Investment Counsel | 78,354 | 56,588 | 33,696 | 44,951 | 54,326 | 44,236 | 43,206 | 48,051 | 43,046 | 41,901 |
| Lakefield Partners AG | 0 | 0 | 262 | 262 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lansförsäkringar Fondförvaltning AB | 228 | 228 | 228 | 228 | 0 | 0 | 0 | 0 | 0 | 0 |
| LaSalle Investment Management Securities B.V. | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LaSalle Street Capital Management, LLC | 3,332 | 0 | 3,593 | 5,244 | 5,244 | 7,910 | 7,910 | 7,910 | 7,812 | 0 |
| Laurie J. Hall Trustee | 0 | 0 | 0 | 315 | 1,120 | 1,670 | 1,670 | 1,870 | 1,395 | 150 |
| Laurion Capital Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 2,600 | 0 | 0 | 0 |
| Lazard Asset Management, L.L.C. | 0 | 11,414 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LBA Wealth Management, LLC_NLE | 0 | 3,160 | 2,960 | 3,150 | 3,215 | 3,730 | 3,730 | 2,825 | 375 | 375 |
| LBBW Asset Management Investmentgesellschaft mbH | 232 | 232 | 232 | 232 | 232 | 232 | 232 | 0 | 0 | 0 |
| Legacy Private Trust Co. | 0 | 0 | 1,330 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Legal & General Investment Management Ltd. | 50,618 | 51,618 | 56,318 | 55,918 | 56,418 | 56,018 | 54,920 | 594,236 | 643,371 | 662,068 |
| Lemanik Asset Management S.A. | 272 | 272 | 272 | 320 | 262 | 112 | 112 | 112 | 112 | 112 |
| Lemanik S.A. | 0 | 0 | 0 | 320 | 262 | 112 | 112 | 112 | 112 | 112 |
| Lenox Wealth Management, Inc. | 1,259 | 751 | 807 | 1,311 | 940 | 97 | 97 | 97 | 97 | 15 |
| Level Four Advisory Services, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,530 | 0 | 0 |
| Levin Capital Strategies, L.P. | 0 | 55,670 | 34,471 | 0 | 0 | 0 | 0 | 2,917 | 0 | 0 |
| LG Capital Management, LP_NLE | 0 | 114,200 | 102,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Liberty Capital Management, Inc. | 1,790 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Liberty Mutual Insurance Group | 15,362 | 11,585 | 10,700 | 8,591 | 9,500 | 9,784 | 9,327 | 10,778 | 8,821 | 9,350 |
| Lincoln Investment Advisors Corporation | 0 | 1,247 | 1,247 | 49,174 | 25,937 | 26,437 | 0 | 0 | 0 | 0 |
| LionEye Capital Management LLC_NLE | 0 | 0 | 20,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Live Your Vision, LLC | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| Livförsäkringsbolaget Skandia, ömsesidigt | 15,563 | 15,563 | 14,263 | 13,163 | 13,163 | 13,163 | 13,163 | 13,163 | 4,863 | 4,863 |
| LLB Asset Management AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 |
| LMR Partners LLP | 0 | 0 | 13,700 | 2,306 | 0 | 0 | 0 | 0 | 10,857 | 3,846 |
| Logan Capital Management, Inc. | 87,305 | 74,959 | 66,746 | 63,863 | 10,442 | 7,774 | 3,330 | 0 | 0 | 0 |
| Lombard Odier Asset Management (USA) Corp. | 0 | 4,000 | 4,500 | 4,000 | 2,000 | 0 | 0 | 0 | 0 | 0 |
| Lombard Odier Darier Hentsch & Cie | 4,615 | 2,387 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| London Capital Management Ltd. | 0 | 2,600 | 2,600 | 10,359 | 10,359 | 17,640 | 17,640 | 19,017 | 19,017 | 0 |
| Lone Pine Capital, L.L.C. | 0 | 375,924 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Loomis, Sayles & Company, L.P. | 8,579 | 1,636 | 297 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lord, Abbett & Co. LLC | 74,752 | 34,220 | 29,868 | 38,578 | 0 | 0 | 0 | 0 | 0 | 0 |
| Loring, Wolcott & Coolidge Fiduciary Advisors, LLP | 3,308 | 2,150 | 2,150 | 785 | 731 | 329 | 165 | 0 | 0 | 0 |

# Exhibit 9

## Perrigo Company PLC
### Quarterly Institutional Holdings
Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Percentage of Float Held by Institutions | 80.7% | 83.3% | 83.3% | 78.1% | 84.2% | 79.6% | 78.2% | 79.8% | 85.1% | 91.0% |
| Shares Outstanding | 140,795,000 | 146,271,000 | 146,279,000 | 146,402,000 | 143,202,000 | 143,223,000 | 143,281,000 | 143,374,000 | 143,374,000 | 143,397,000 |
| Shares Held by Insiders | 6,068,334 | 6,069,234 | 6,092,968 | 6,097,294 | 6,104,553 | 6,108,319 | 6,137,337 | 6,014,684 | 6,015,868 | 6,018,604 |
| Shares Held by Institutions | 108,764,440 | 116,770,886 | 116,828,219 | 109,533,593 | 115,434,974 | 109,177,545 | 107,227,485 | 109,642,009 | 116,876,974 | 124,953,746 |
| Number of Institutions With Holdings | 758 | 806 | 772 | 813 | 798 | 738 | 710 | 701 | 635 | 617 |

| Institution/Individual | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Los Angeles Capital Management And Equity Research, Inc. | 0 | 0 | 14,900 | 113 | 15,500 | 41,777 | 379,520 | 338,310 | 21,045 | 0 |
| Louisiana State Employees' Retirement System | 10,100 | 10,700 | 10,700 | 10,300 | 9,800 | 9,400 | 9,100 | 9,000 | 8,800 | 8,900 |
| LPL Financial LLC | 2,682 | 1,931 | 1,243 | 3,825 | 5,002 | 4,989 | 2,369 | 0 | 0 | 2,786 |
| LS Investment Advisors, LLC | 4,254 | 3,919 | 4,168 | 4,351 | 4,637 | 6,598 | 5,266 | 3,953 | 4,782 | 5,322 |
| LSV Asset Management | 39,366 | 27,096 | 24,783 | 23,785 | 23,785 | 23,785 | 51,200 | 75,000 | 100,300 | 253,000 |
| Lumina Fund Management LLC | 0 | 0 | 37,900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LVM Capital Management, Ltd. | 0 | 0 | 0 | 0 | 0 | 6,500 | 0 | 5,580 | 0 | 0 |
| Lyxor Asset Management | 28,127 | 28,724 | 26,685 | 29,157 | 31,890 | 31,785 | 91 | 34,077 | 7,014 | 0 |
| MacKay Shields LLC | 14,811 | 14,811 | 212,065 | 333,807 | 338,351 | 585,889 | 70,304 | 183,414 | 19,306 | 19,306 |
| Mackenzie Financial Corporation | 8,100 | 7,500 | 18,000 | 13,700 | 20,300 | 0 | 0 | 0 | 0 | 31,027 |
| Macquarie Investment Management | 771,729 | 2,529 | 36 | 0 | 24 | 80,709 | 100,000 | 100,000 | 240,000 | 237,000 |
| Macquarie Investment Management Austria Kapitalanlage AG | 0 | 0 | 5,510 | 3,190 | 0 | 0 | 0 | 0 | 0 | 0 |
| Macquarie Investment Management Ltd. | 3,415 | 2,215 | 2,215 | 3,515 | 3,515 | 3,515 | 1,615 | 3,300 | 2,745 | 2,745 |
| Madison Investment Advisors, LLC | 192,645 | 0 | 0 | 136,483 | 136,835 | 135,241 | 0 | 0 | 0 | 0 |
| Madrona Funds, LLC | 392 | 232 | 0 | 620 | 560 | 1,296 | 1,092 | 690 | 1,507 | 506 |
| Magnetar Capital Partners LP | 0 | 0 | 359,198 | 0 | 0 | 0 | 2,678 | 15,907 | 48,310 | 17,864 |
| Main Street Research LLC | 10,903 | 10,993 | 10,993 | 10,783 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mairs and Power, Inc. | 0 | 0 | 0 | 2,391 | 3,680 | 4,430 | 0 | 0 | 0 | 0 |
| Majestic Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,500 | 3,600 | 3,600 |
| Man Investments, Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| Managed Account Advisors LLC | 400,877 | 211,088 | 224,199 | 251,912 | 262,398 | 184,370 | 266,197 | 138,062 | 8,739 | 9,979 |
| Manikay Partners LLC | 0 | 200,000 | 313,455 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Manning & Napier Advisors, LLC | 0 | 0 | 0 | 0 | 877,730 | 2,263,634 | 2,608,714 | 2,571,194 | 2,420,836 | 2,586,068 |
| Manulife Asset Management (Asia) | 6,870 | 6,870 | 0 | 10,004 | 10,004 | 9,527 | 9,527 | 9,527 | 9,527 | 9,527 |
| Manulife Asset Management (US) LLC | 222,635 | 147,753 | 75,034 | 71,024 | 74,072 | 821,945 | 816,466 | 823,780 | 559,505 | 558,204 |
| Manulife Asset Management Limited | 66,504 | 69,218 | 72,683 | 59,124 | 60,441 | 60,442 | 60,268 | 60,987 | 79,458 | 75,677 |
| Maple Rock Capital Partners, Inc. | 0 | 0 | 0 | 0 | 7,500 | 0 | 0 | 0 | 0 | 0 |
| Maple Securities USA Inc._NLE | 1,429 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Marathon Trading Investment Management LLC | 0 | 2,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Marianas Fund Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 81,300 | 0 | 0 |
| Mariner Investment Group LLC | 24,300 | 12,300 | 22,300 | 42,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mariner Wealth Advisors, LLC | 8,560 | 4,889 | 2,830 | 7,739 | 10,784 | 0 | 0 | 0 | 0 | 0 |
| Mariner Wealth Advisors-Cincinnati, LLC | 68,575 | 0 | 0 | 0 | 0 | 2,400 | 2,885 | 3,280 | 4,455 | 5,035 |
| Mariner Wealth Advisors-NYC, LLC | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Marshall & Melhorn LLC | 0 | 0 | 0 | 29,615 | 29,615 | 29,615 | 29,615 | 29,465 | 30,315 | 30,315 |

## Perrigo Company PLC

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Percentage of Float Held by Institutions | 80.7% | 83.3% | 83.3% | 78.1% | 84.2% | 79.6% | 78.2% | 79.8% | 85.1% | 91.0% |
| Shares Outstanding | 140,795,000 | 146,271,000 | 146,279,000 | 146,402,000 | 143,202,000 | 143,223,000 | 143,281,000 | 143,374,000 | 143,374,000 | 143,397,000 |
| Shares Held by Insiders | 6,068,334 | 6,069,234 | 6,092,968 | 6,097,294 | 6,104,553 | 6,108,319 | 6,137,337 | 6,014,684 | 6,015,868 | 6,018,604 |
| Shares Held by Institutions | 108,764,440 | 116,770,886 | 116,828,219 | 109,533,593 | 115,434,974 | 109,177,545 | 107,227,485 | 109,642,009 | 116,876,974 | 124,953,746 |
| Number of Institutions With Holdings | 758 | 806 | 772 | 813 | 798 | 738 | 710 | 701 | 635 | 617 |

| Institution/Individual | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Marshall Wace LLP | 288,453 | 8,014 | 7,627 | 708,384 | 0 | 0 | 13,541 | 120,811 | 0 | 0 |
| Marsico Capital Management, L.L.C. | 0 | 0 | 0 | 41,240 | 0 | 0 | 0 | 0 | 0 | 0 |
| Martingale Asset Management, L.P. | 0 | 0 | 9,702 | 6,902 | 4,702 | 0 | 0 | 0 | 0 | 0 |
| Mascoma Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 0 | 0 |
| Mason Capital Management LLC | 0 | 0 | 0 | 1,334,012 | 1,334,012 | 1,334,012 | 1,334,012 | 1,334,012 | 1,334,012 | 1,334,012 |
| Mason Street Advisors, LLC | 18,132 | 18,833 | 18,926 | 19,126 | 19,501 | 19,291 | 19,383 | 19,613 | 19,813 | 19,899 |
| Massachusetts Mutual Life Insurance Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,933 | 4,933 | 4,073 |
| Massey Quick Simon & Co., LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 620 | 0 | 0 |
| Matrix Asset Advisors, Inc. | 48,365 | 12,915 | 26,954 | 46,021 | 46,021 | 46,021 | 46,021 | 46,021 | 46,021 | 46,021 |
| Mawer Investment Management Ltd. | 5,984 | 6,357 | 6,452 | 6,937 | 6,937 | 6,937 | 6,937 | 6,800 | 6,075 | 6,199 |
| MCM Bespoke Investment Services Limited | 1,105 | 1,105 | 1,105 | 1,105 | 1,105 | 1,105 | 1,105 | 1,105 | 1,105 | 1,105 |
| McNamara Financial Services, Inc. | 0 | 0 | 0 | 9,700 | 0 | 0 | 0 | 0 | 0 | 0 |
| MEAG Munich ERGO Kapitalanlagegesellschaft mbH | 0 | 0 | 0 | 40,425 | 0 | 0 | 0 | 0 | 33,162 | 0 |
| Mediobanca SGR S.p.A. | 1,486 | 1,486 | 1,486 | 1,486 | 1,486 | 1,486 | 1,486 | 0 | 0 | 0 |
| Meeder Asset Management, Inc | 0 | 0 | 0 | 0 | 0 | 7 | 436 | 0 | 0 | 0 |
| Meeschaert Asset Management, S.A.S. | 0 | 0 | 0 | 0 | 3,000 | 3,000 | 3,000 | 0 | 0 | 0 |
| Mega International Investment Trust Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,990 | 1,990 | 0 |
| Meiji Yasuda Asset Management Company Ltd. | 1,656 | 1,186 | 1,556 | 1,506 | 0 | 0 | 2,616 | 2,786 | 0 | 0 |
| Meiji Yasuda Life Insurance Company | 6,530 | 3,430 | 3,730 | 3,430 | 3,630 | 3,630 | 3,630 | 0 | 0 | 0 |
| Menora Mivtachim Insurance Ltd. | 370,600 | 332,363 | 332,363 | 272,363 | 315,113 | 758,693 | 692,023 | 384,763 | 2,070 | 0 |
| Meristem Family Wealth | 1,994 | 2,194 | 0 | 2,194 | 2,194 | 0 | 0 | 0 | 0 | 0 |
| Merit Capital NV | 0 | 0 | 0 | 0 | 190 | 380 | 380 | 1,036 | 1,036 | 613 |
| Metropolitan Life Insurance Co. (US) | 501 | 123 | 198 | 290 | 364 | 436 | 212 | 132 | 132 | 132 |
| MFS Investment Management | 0 | 0 | 0 | 0 | 0 | 135,010 | 137,264 | 0 | 0 | 0 |
| Michigan Department of Treasury | 54,314 | 56,714 | 52,814 | 50,114 | 50,414 | 49,714 | 50,014 | 46,922 | 47,122 | 47,122 |
| Middlefield Capital Corporation | 0 | 0 | 0 | 120 | 120 | 0 | 0 | 0 | 0 | 0 |
| Middleton & Company, Inc. | 41,226 | 42,536 | 35,009 | 34,522 | 34,347 | 13,377 | 13,327 | 4,375 | 0 | 2,950 |
| Migdal Insurance and Financial Holdings Ltd | 0 | 0 | 0 | 0 | 0 | 2,323,334 | 2,101,449 | 1,425,772 | 1,223,623 | 1,846,993 |
| Migros Bank Asset Management | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 0 | 0 |
| Millennium Management LLC | 20,148 | 468,323 | 85,199 | 5,200 | 30,100 | 489,818 | 1,295,756 | 582,609 | 128,826 | 331,890 |
| MinichMacGregor Wealth Management, LLC | 0 | 0 | 0 | 99 | 81 | 81 | 0 | 0 | 0 | 0 |
| Mirabaud Asset Management Limited | 14,333 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mirae Asset Global Investments (Taiwan) | 0 | 300 | 300 | 300 | 300 | 0 | 0 | 0 | 0 | 0 |
| Mirae Asset Global Investments (USA) LLC | 0 | 0 | 0 | 0 | 9,277 | 3,893 | 2,310 | 0 | 0 | 0 |
| Mirae Asset Global Investments Co., Ltd. | 133,384 | 131,842 | 93,267 | 117,839 | 140,525 | 140,525 | 140,525 | 140,525 | 140,525 | 140,525 |

# Exhibit 9

## Perrigo Company PLC

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Percentage of Float Held by Institutions | 80.7% | 83.3% | 83.3% | 78.1% | 84.2% | 79.6% | 78.2% | 79.8% | 85.1% | 91.0% |
| Shares Outstanding | 140,795,000 | 146,271,000 | 146,279,000 | 146,402,000 | 143,202,000 | 143,223,000 | 143,281,000 | 143,374,000 | 143,374,000 | 143,397,000 |
| Shares Held by Insiders | 6,068,334 | 6,069,234 | 6,092,968 | 6,097,294 | 6,104,553 | 6,108,319 | 6,137,337 | 6,014,684 | 6,015,868 | 6,018,604 |
| Shares Held by Institutions | 108,764,440 | 116,770,886 | 116,828,219 | 109,533,593 | 115,434,974 | 109,177,545 | 107,227,485 | 109,642,009 | 116,876,974 | 124,953,746 |
| Number of Institutions With Holdings | 758 | 806 | 772 | 813 | 798 | 738 | 710 | 701 | 635 | 617 |

| Institution/Individual | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Mitsubishi UFJ Kokusai Asset Management Co., Ltd. | 18,928 | 0 | 18,301 | 19,421 | 21,280 | 21,421 | 22,133 | 38,909 | 40,411 | 27,442 |
| Mitsubishi UFJ Trust and Banking Corporation | 277,527 | 314,492 | 330,275 | 368,871 | 375,524 | 355,183 | 359,365 | 287,189 | 290,775 | 258,430 |
| Mizuho Asset Management Co., Ltd._NLE | 941 | 1,236 | 1,539 | 1,822 | 941 | 1,932 | 1,232 | 0 | 0 | 0 |
| Mizuho Trust & Banking Co., Ltd. | 85,844 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MLC Investments Limited | 0 | 0 | 1 | 0 | 32,783 | 55,487 | 8,411 | 8,411 | 8,411 | 4,608 |
| Mn Services Vermogensbeheer B.V | 0 | 0 | 0 | 0 | 3,670 | 3,670 | 3,670 | 3,670 | 3,824 | 21,268 |
| Moneta Group Investment Advisors, LLC | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Monetta Financial Services Inc. | 3,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000 |
| Montag & Caldwell, LLC | 5,845 | 2,495 | 2,553 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Montecito Bank & Trust | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,909 | 0 | 0 |
| Monyx Asset Management | 0 | 9,334 | 9,334 | 10,333 | 10,333 | 988 | 988 | 5,293 | 5,293 | 42,286 |
| Moon Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 18,697 | 17,782 | 43,025 | 43,265 | 43,710 |
| Moore Capital Management, LP | 0 | 80,000 | 0 | 14,364 | 0 | 0 | 0 | 0 | 0 | 0 |
| Moors & Cabot Inc. | 0 | 0 | 5,144 | 6,114 | 6,399 | 6,898 | 7,336 | 6,792 | 6,468 | 5,426 |
| Morgan Stanley & Co. International Plc | 1,922 | 1,917 | 1,917 | 1,538 | 1,635 | 1,062 | 1,593 | 3,200 | 3,910 | 3,837 |
| Morgan Stanley & Co. LLC | 11,747 | 651,679 | 983,054 | 1,153,766 | 14,898 | 19,524 | 51,379 | 274,580 | 86,088 | 202,201 |
| Morgan Stanley Equity Services Inc. | 0 | 0 | 4,899 | 4,899 | 4,899 | 4,899 | 4,899 | 4,899 | 4,899 | 0 |
| Morgan Stanley Investment Management (Singapore) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 210 | 210 | 210 |
| Morgan Stanley Investment Management Inc. (US) | 12,293 | 20,113 | 12,495 | 24,206 | 15,063 | 48,350 | 36,722 | 15,496 | 18,820 | 21,772 |
| Morgan Stanley Wealth Management | 204,417 | 169,453 | 163,387 | 170,251 | 116,360 | 141,726 | 124,600 | 100,884 | 98,394 | 79,639 |
| Morgens, Waterfall, Vintiadis & Co., Inc. | 23,500 | 16,000 | 0 | 20,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mosaic Family Wealth, LLC | 0 | 0 | 0 | 558 | 817 | 817 | 817 | 817 | 817 | 817 |
| MOTCO | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 0 | 0 | 0 |
| Motley Fool Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 460 | 0 | 0 | 0 | 0 |
| MU Investments Co., Ltd. | 1,400 | 1,300 | 1,250 | 0 | 0 | 1,920 | 0 | 0 | 0 | 0 |
| Municipal Employees' Retirement System of Michigan | 4,200 | 4,740 | 4,370 | 4,410 | 4,490 | 4,520 | 4,530 | 4,560 | 4,560 | 4,560 |
| Murphy Capital Management, Inc. | 8,400 | 7,217 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mutual of America Capital Management LLC | 15,647 | 16,015 | 16,247 | 16,329 | 15,953 | 16,656 | 16,241 | 16,687 | 17,537 | 17,427 |
| myCIO Wealth Partners, LLC | 229 | 229 | 229 | 229 | 29 | 29 | 29 | 0 | 0 | 0 |
| Navellier & Associates Inc. | 1,563 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nelson Capital Management_NLE | 0 | 0 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| Neuberger Berman, LLC | 7,882 | 7,867 | 2,435 | 34,534 | 807,914 | 2,273 | 129,369 | 263,635 | 370,733 | 697,384 |
| Neville, Rodie & Shaw, Inc. | 63,165 | 58,815 | 58,325 | 39,311 | 31,070 | 10,956 | 11,097 | 8,515 | 6,020 | 5,120 |
| New England Research & Management, Inc. | 0 | 0 | 0 | 5,799 | 2,200 | 0 | 0 | 0 | 0 | 0 |
| New England Securities Corp_NLE | 94 | 94 | 94 | 94 | 94 | 94 | 94 | 0 | 0 | 0 |

# Exhibit 9

## Perrigo Company PLC

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Percentage of Float Held by Institutions | 80.7% | 83.3% | 83.3% | 78.1% | 84.2% | 79.6% | 78.2% | 79.8% | 85.1% | 91.0% |
| Shares Outstanding | 140,795,000 | 146,271,000 | 146,279,000 | 146,402,000 | 143,202,000 | 143,223,000 | 143,281,000 | 143,374,000 | 143,374,000 | 143,397,000 |
| Shares Held by Insiders | 6,068,334 | 6,069,234 | 6,092,968 | 6,097,294 | 6,104,553 | 6,108,319 | 6,137,337 | 6,014,684 | 6,015,868 | 6,018,604 |
| Shares Held by Institutions | 108,764,440 | 116,770,886 | 116,828,219 | 109,533,593 | 115,434,974 | 109,177,545 | 107,227,485 | 109,642,009 | 116,876,974 | 124,953,746 |
| Number of Institutions With Holdings | 758 | 806 | 772 | 813 | 798 | 738 | 710 | 701 | 635 | 617 |

| Institution/Individual | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| New Jersey Division of Investment | 346,000 | 150,000 | 0 | 0 | 264,000 | 326,000 | 0 | 0 | 457,000 | 53,000 |
| New Mexico Educational Retirement Board | 16,200 | 14,900 | 16,400 | 15,900 | 16,200 | 16,700 | 14,500 | 15,300 | 14,500 | 13,300 |
| New York Life Investment Management, LLC | 0 | 25,471 | 27,803 | 0 | 0 | 0 | 0 | 107 | 0 | 0 |
| New York State Common Retirement Fund | 378,614 | 345,229 | 338,900 | 351,325 | 348,275 | 368,950 | 324,950 | 329,275 | 326,261 | 319,135 |
| New York State Teachers' Retirement System | 249,187 | 266,601 | 266,702 | 270,014 | 271,214 | 247,515 | 237,712 | 236,141 | 235,441 | 234,741 |
| Newman, Dignan & Sheerar, Inc. | 0 | 2,758 | 2,758 | 2,233 | 2,948 | 0 | 0 | 0 | 0 | 0 |
| NEXT Financial Group, Inc. | 4 | 4 | 5 | 5 | 5 | 5 | 305 | 301 | 301 | 301 |
| NFJ Investment Group LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 562 | 562 |
| Nicholas Company, Inc. | 72,560 | 40,740 | 40,740 | 58,850 | 59,165 | 0 | 0 | 0 | 0 | 0 |
| Nicolet National Bank | 0 | 0 | 0 | 2,327 | 2,377 | 3,257 | 3,025 | 0 | 0 | 0 |
| Nikko Asset Management Co., Ltd. | 3,103 | 3,100 | 3,100 | 3,103 | 3,103 | 3,103 | 3,103 | 3,103 | 3,103 | 3,103 |
| Nine Chapters Capital Management LLC_NLE | 0 | 4,300 | 7,500 | 0 | 0 | 0 | 0 | 3,900 | 0 | 0 |
| Nippon Life Global Investors Americas, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30,660 |
| Nippon Life Insurance Company | 12,073 | 11,452 | 10,418 | 8,480 | 8,436 | 8,456 | 8,337 | 8,337 | 7,824 | 0 |
| NISA Investment Advisors, L.L.C. | 9,100 | 8,800 | 26,700 | 8,800 | 25,200 | 2,000 | 0 | 1,000 | 0 | 500 |
| Nissay Asset Management Corp. | 1,500 | 87 | 87 | 87 | 87 | 0 | 0 | 0 | 0 | 0 |
| NN Investment Partners (Singapore) Ltd. | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 0 | 0 |
| NNIP Asset Management B.V. | 35,683 | 22,441 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nomura Asset Management (UK) Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 300 | 0 |
| Nomura Asset Management Co., Ltd. | 14,500 | 14,600 | 15,840 | 15,420 | 16,640 | 64,080 | 16,980 | 16,430 | 17,820 | 17,601 |
| Nomura Securities Co., Ltd. | 3,552 | 15,873 | 115,812 | 111,274 | 1,636 | 0 | 0 | 8,679 | 0 | 15,529 |
| NORD/LB Asset Management AG | 343 | 343 | 343 | 343 | 343 | 343 | 343 | 343 | 343 | 343 |
| Nordea Funds Oy | 4,118 | 4,118 | 4,118 | 5,228 | 5,228 | 1,333,517 | 1,356,056 | 1,298,066 | 3,541,180 | 2,940,739 |
| Norges Bank Investment Management (NBIM) | 1,062,583 | 1,062,583 | 1,124,718 | 1,192,448 | 1,037,631 | 1,159,740 | 1,205,516 | 1,146,570 | 941,362 | 1,007,993 |
| NORINCHUKIN BANK | 8,348 | 8,280 | 8,368 | 6,840 | 7,512 | 7,511 | 8,514 | 8,697 | 9,317 | 9,950 |
| Norris, Perné & French LLP | 29,328 | 24,935 | 25,735 | 25,735 | 25,220 | 25,050 | 25,050 | 24,350 | 23,750 | 16,725 |
| North Run Capital, LP | 0 | 0 | 0 | 0 | 0 | 465,000 | 440,000 | 0 | 0 | 0 |
| North Star Asset Management Inc. | 37,941 | 37,866 | 38,852 | 58,725 | 72,144 | 115,882 | 120,778 | 106,920 | 95,298 | 87,323 |
| North Star Investment Management Corporation | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 375 | 375 | 375 |
| North Tide Capital, LLC | 0 | 0 | 0 | 0 | 0 | 500,000 | 500,000 | 0 | 600,000 | 300,000 |
| Northeast Investment Management, Inc. | 89,414 | 82,673 | 82,727 | 53,620 | 0 | 0 | 0 | 0 | 0 | 0 |
| Northern Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,090 | 18,610 |
| Northern Trust Global Investments | 156,451 | 159,987 | 168,127 | 187,003 | 233,427 | 161,338 | 166,641 | 180,619 | 195,922 | 225,132 |
| Northern Trust Global Investments Limited | 352,504 | 356,838 | 344,065 | 293,155 | 286,648 | 265,407 | 267,552 | 242,981 | 240,103 | 229,242 |
| Northern Trust Investments, Inc. | 1,283,871 | 1,620,611 | 1,612,113 | 1,283,311 | 1,276,432 | 1,090,430 | 1,101,501 | 1,066,266 | 1,061,601 | 1,026,617 |

## Perrigo Company PLC

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Percentage of Float Held by Institutions | 80.7% | 83.3% | 83.3% | 78.1% | 84.2% | 79.6% | 78.2% | 79.8% | 85.1% | 91.0% |
| Shares Outstanding | 140,795,000 | 146,271,000 | 146,279,000 | 146,402,000 | 143,202,000 | 143,223,000 | 143,281,000 | 143,374,000 | 143,374,000 | 143,397,000 |
| Shares Held by Insiders | 6,068,334 | 6,069,234 | 6,092,968 | 6,097,294 | 6,104,553 | 6,108,319 | 6,137,337 | 6,014,684 | 6,015,868 | 6,018,604 |
| Shares Held by Institutions | 108,764,440 | 116,770,886 | 116,828,219 | 109,533,593 | 115,434,974 | 109,177,545 | 107,227,485 | 109,642,009 | 116,876,974 | 124,953,746 |
| Number of Institutions With Holdings | 758 | 806 | 772 | 813 | 798 | 738 | 710 | 701 | 635 | 617 |

| Institution/Individual | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| NorthRoad Capital Management, LLC_NLE | 0 | 0 | 0 | 30,742 | 38,914 | 34,728 | 15,603 | 15,603 | 15,603 | 15,603 |
| Northwestern Mutual Capital, LLC | 286 | 125 | 100 | 104 | 679 | 679 | 536 | 317 | 170 | 169 |
| Novare Capital Management | 0 | 0 | 0 | 7,443 | 17,529 | 0 | 0 | 0 | 0 | 0 |
| Numeric Investors LLC | 0 | 4,400 | 0 | 8,500 | 0 | 0 | 3,700 | 14,400 | 5,500 | 0 |
| Numina Capital Management, LLC | 0 | 63,400 | 28,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nuveen Asset Management, LLC | 9,752 | 13,421 | 12,645 | 12,413 | 12,242 | 11,843 | 12,179 | 7,970 | 6,838 | 0 |
| Nuveen LLC | 2,122,484 | 1,393,382 | 1,056,028 | 1,120,608 | 1,020,634 | 700,480 | 468,849 | 520,973 | 469,728 | 463,414 |
| NWQ Investment Management Company, LLC | 8,544 | 0 | 0 | 3,500 | 13,200 | 0 | 0 | 0 | 0 | 0 |
| Nykredit Bank AS | 956 | 956 | 1,147 | 1,147 | 1,209 | 1,209 | 1,209 | 3,114 | 3,114 | 3,114 |
| Oak Ridge Investments, LLC | 66,964 | 66,709 | 66,748 | 65,881 | 79,120 | 74,807 | 72,595 | 34,239 | 0 | 0 |
| OakBrook Investments, LLC | 10,375 | 18,500 | 18,350 | 16,075 | 0 | 0 | 7,900 | 14,600 | 0 | 0 |
| Oakworth Capital Bank | 112 | 112 | 112 | 112 | 112 | 112 | 112 | 112 | 112 | 112 |
| Och-Ziff Capital Management Group LLC | 0 | 3,038,913 | 3,525,805 | 0 | 0 | 83,265 | 0 | 0 | 0 | 0 |
| Ofi Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 933 | 1,007 | 755 |
| Ofi Patrimoine | 1,610 | 1,680 | 1,680 | 1,680 | 1,680 | 0 | 0 | 0 | 0 | 0 |
| Ohio National Investments, Inc. | 3,000 | 3,100 | 3,100 | 3,200 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 |
| Ohio Valley Financial Group | 150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Old Mutual Global Investors (UK) Limited | 0 | 0 | 0 | 20,701 | 20,701 | 0 | 0 | 0 | 0 | 0 |
| Old Mutual Investment Group (South Africa) (Pty) Limited | 959 | 959 | 959 | 959 | 959 | 959 | 959 | 959 | 0 | 0 |
| Old National Wealth Management | 128,782 | 120,695 | 100,165 | 2,524 | 2,726 | 0 | 0 | 0 | 0 | 0 |
| OLZ & Partners Asset and Liability Management AG | 3,676 | 3,573 | 3,573 | 3,573 | 3,573 | 3,573 | 3,573 | 3,573 | 0 | 0 |
| Omega Advisors, Inc. | 0 | 0 | 12,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Omega Global Investors Pty Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 160 |
| OMERS Administration Corporation | 0 | 4,600 | 4,900 | 0 | 8,200 | 0 | 9,000 | 5,800 | 0 | 0 |
| Omnia Family Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 50 |
| Ontario Teachers' Pension Plan Board | 101,387 | 43,068 | 15,000 | 45,000 | 610,000 | 655,000 | 655,000 | 555,000 | 460,000 | 405,500 |
| OP Asset Management Limited | 6,505 | 6,505 | 6,505 | 6,562 | 6,562 | 6,562 | 6,562 | 6,562 | 6,562 | 6,562 |
| Oppenheimer Asset Management Inc. | 0 | 1,200 | 0 | 1,700 | 0 | 0 | 0 | 0 | 18,249 | 19,982 |
| OppenheimerFunds, Inc. | 846,210 | 482,770 | 396,767 | 222,328 | 3,486 | 4,934 | 5,914 | 7,759 | 10,003 | 9,152 |
| Optimum Investments AG | 0 | 500 | 500 | 600 | 0 | 0 | 0 | 0 | 0 | 0 |
| OrbiMed Advisors, LLC | 1,247,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Orbis Investment Management Ltd. | 0 | 114,862 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oregon Public Employees Retirement System | 14,737 | 17,137 | 17,145 | 18,445 | 18,526 | 19,470 | 27,771 | 36,170 | 36,170 | 37,570 |
| O'Shaughnessy Asset Management, LLC | 0 | 0 | 0 | 0 | 62 | 0 | 0 | 0 | 0 | 0 |
| Ossiam | 30,196 | 4,573 | 389 | 19,107 | 27,040 | 1,623 | 1,625 | 1,517 | 21,200 | 0 |

# Exhibit 9

## Perrigo Company PLC

### Quarterly Institutional Holdings

Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Percentage of Float Held by Institutions | 80.7% | 83.3% | 83.3% | 78.1% | 84.2% | 79.6% | 78.2% | 79.8% | 85.1% | 91.0% |
| Shares Outstanding | 140,795,000 | 146,271,000 | 146,279,000 | 146,402,000 | 143,202,000 | 143,223,000 | 143,281,000 | 143,374,000 | 143,374,000 | 143,397,000 |
| Shares Held by Insiders | 6,068,334 | 6,069,234 | 6,092,968 | 6,097,294 | 6,104,553 | 6,108,319 | 6,137,337 | 6,014,684 | 6,015,868 | 6,018,604 |
| Shares Held by Institutions | 108,764,440 | 116,770,886 | 116,828,219 | 109,533,593 | 115,434,974 | 109,177,545 | 107,227,485 | 109,642,009 | 116,876,974 | 124,953,746 |
| Number of Institutions With Holdings | 758 | 806 | 772 | 813 | 798 | 738 | 710 | 701 | 635 | 617 |

| Institution/Individual | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Osterweis Capital Management, LLC | 0 | 0 | 0 | 175,275 | 175,275 | 85,980 | 0 | 0 | 0 | 0 |
| P. Schoenfeld Asset Management LP | 0 | 0 | 88,896 | 0 | 0 | 0 | 0 | 0 | 125,439 | 0 |
| P.A.W. Partners | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000 | 0 | 0 |
| Pacad Investment Ltd. | 0 | 11,700 | 13,600 | 7,400 | 0 | 2,000 | 0 | 0 | 0 | 0 |
| Pacific Global Investment Management Co. | 7,025 | 7,025 | 7,068 | 7,045 | 7,775 | 7,790 | 0 | 0 | 0 | 0 |
| Palisade Capital Management, LLC | 3,838 | 1,159 | 2,308 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Paloma Partners Management Company | 0 | 28,550 | 8,500 | 0 | 0 | 3,217 | 0 | 0 | 11,952 | 31,208 |
| PanAgora Asset Management Inc. | 12,597 | 14,452 | 12,934 | 12,128 | 15,464 | 23,407 | 17,135 | 28,041 | 16,315 | 17,972 |
| Para Advisors LLC | 0 | 15,000 | 7,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Parallax Volatility Advisers, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,402 | 0 | 0 |
| Parallel Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 261 | 179 | 174 |
| Parametric Clifton | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 154 |
| Parametric Portfolio Associates LLC | 203,653 | 185,373 | 372,393 | 518,990 | 441,386 | 137,964 | 179,639 | 192,104 | 101,086 | 176,754 |
| Parametrica Management Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,444 | 0 | 0 |
| Park Avenue Institutional Advisers LLC | 0 | 950 | 972 | 955 | 923 | 923 | 0 | 0 | 0 | 0 |
| Parkside Financial Bank & Trust | 0 | 0 | 8 | 6 | 0 | 19 | 33 | 66 | 35 | 27 |
| Parnassus Investments | 2,497,648 | 1,810,300 | 2,058,051 | 2,218,534 | 3,576,540 | 5,498,887 | 975,049 | 1,940,000 | 2,794,000 | 2,107,000 |
| Parsec Financial Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 29,169 | 32,115 | 42,532 | 40,716 |
| Parsons Capital Management, Inc. | 300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PartnerRe Asset Management Company | 2,998 | 2,642 | 2,647 | 980 | 980 | 0 | 0 | 0 | 0 | 0 |
| Pathstone Federal Street | 0 | 0 | 0 | 0 | 0 | 55 | 55 | 0 | 59 | 55 |
| Patriot Wealth Management, Inc. | 32,250 | 0 | 0 | 0 | 31,914 | 32,525 | 0 | 0 | 0 | 0 |
| Patten Group, Inc | 3,060 | 3,060 | 3,060 | 3,060 | 3,060 | 3,060 | 3,060 | 0 | 0 | 0 |
| Patton Albertson & Miller, LLC | 1,943 | 8,951 | 9,589 | 8,286 | 8,265 | 9,396 | 9,229 | 8,924 | 0 | 0 |
| Paulson & Co. Inc. | 0 | 0 | 2,938,500 | 2,662,000 | 2,639,300 | 12,500 | 0 | 0 | 0 | 0 |
| PDT Partners, LLC | 55,104 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 259,300 | 0 |
| Peak 6 Capital Management, LLC | 4,298 | 7,378 | 2,975 | 3,479 | 31,383 | 45,818 | 0 | 41,715 | 10,889 | 0 |
| Peddock Capital Advisors, LLC | 1,986 | 2,539 | 2,401 | 0 | 0 | 0 | 1,495 | 765 | 572 | 0 |
| PENN Capital Management Company, Inc. | 19,917 | 9,258 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pennant Capital Management, LLC | 932,457 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pennsylvania Public School Employees Retirement System | 16,152 | 46,924 | 9,398 | 9,565 | 10,864 | 11,468 | 8,183 | 8,219 | 10,635 | 10,652 |
| Penobscot Investment Management Company, Inc. | 8,640 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Penserra Capital Management LLC | 0 | 0 | 0 | 39 | 0 | 0 | 0 | 4,200 | 4,600 | 5,200 |
| Pentwater Capital Management LP | 0 | 2,310,000 | 2,010,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| People's Securities, Inc. | 2,245 | 2,245 | 2,245 | 2,245 | 1,970 | 1,705 | 0 | 0 | 0 | 0 |

**Exhibit 9**

## Perrigo Company PLC

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Percentage of Float Held by Institutions | 80.7% | 83.3% | 83.3% | 78.1% | 84.2% | 79.6% | 78.2% | 79.8% | 85.1% | 91.0% |
| Shares Outstanding | 140,795,000 | 146,271,000 | 146,279,000 | 146,402,000 | 143,202,000 | 143,223,000 | 143,281,000 | 143,374,000 | 143,374,000 | 143,397,000 |
| Shares Held by Insiders | 6,068,334 | 6,069,234 | 6,092,968 | 6,097,294 | 6,104,553 | 6,108,319 | 6,137,337 | 6,014,684 | 6,015,868 | 6,018,604 |
| Shares Held by Institutions | 108,764,440 | 116,770,886 | 116,828,219 | 109,533,593 | 115,434,974 | 109,177,545 | 107,227,485 | 109,642,009 | 116,876,974 | 124,953,746 |
| Number of Institutions With Holdings | 758 | 806 | 772 | 813 | 798 | 738 | 710 | 701 | 635 | 617 |

| Institution/Individual | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| People's United Bank | 14,960 | 12,378 | 8,671 | 4,045 | 1,801 | 0 | 0 | 0 | 0 | 0 |
| Pergamon Advisors, LLC | 0 | 0 | 2,234 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Perpetual Ltd. | 0 | 0 | 0 | 0 | 12,300 | 25,900 | 0 | 0 | 0 | 0 |
| Perry Capital, LLC | 0 | 336,000 | 650,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Personal Capital Advisors Corporation | 61,331 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PGGM Vermogensbeheer B.V. | 118,274 | 0 | 0 | 0 | 0 | 95,739 | 95,296 | 91,582 | 86,170 | 85,342 |
| PGIM Investments LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,318 | 289 | 2,684 |
| PGIM Japan Co., Ltd. | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | 0 |
| Phillips, Hager & North Investment Management | 24,670 | 25,520 | 25,520 | 25,520 | 25,520 | 25,520 | 25,520 | 25,520 | 0 | 0 |
| Physicians Financial Services, Inc. | 0 | 0 | 0 | 225 | 325 | 375 | 375 | 375 | 0 | 0 |
| Pictet & Cie (Europe) S.A. | 6,650 | 9,150 | 11,150 | 11,350 | 2,100 | 0 | 0 | 0 | 0 | 0 |
| Pictet Asset Management Ltd. | 287,966 | 313,336 | 313,457 | 314,768 | 69,363 | 67,010 | 66,731 | 66,271 | 67,198 | 67,919 |
| Picton Mahoney Asset Management | 12,500 | 12,500 | 11,000 | 22,500 | 0 | 0 | 0 | 0 | 0 | 0 |
| Piedmont Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 404 | 0 | 0 |
| PIMCO (US) | 0 | 1,600 | 2,419 | 798 | 2,620 | 68 | 573 | 68 | 0 | 0 |
| Pine River Capital Management, L.P. | 4,700 | 0 | 0 | 31,210 | 0 | 0 | 0 | 0 | 0 | 0 |
| PineBridge Investments LLC | 51,996 | 0 | 0 | 0 | 1,720 | 1,720 | 1,720 | 1,720 | 1,720 | 1,720 |
| Pinkerton Retirement Specialists LLC | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 |
| Pinnacle Associates Ltd. | 0 | 0 | 0 | 0 | 0 | 20,719 | 22,480 | 19,581 | 17,392 | 15,166 |
| Pinnacle Bank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 91 | 91 |
| Pitcairn | 0 | 0 | 0 | 0 | 5,974 | 0 | 0 | 0 | 0 | 0 |
| Pittenger & Anderson, Inc. | 855 | 8,450 | 10,432 | 1,762 | 320 | 0 | 0 | 0 | 0 | 0 |
| PlainsCapital Corporation | 3,339 | 3,231 | 2,521 | 2,899 | 3,782 | 0 | 0 | 0 | 0 | 0 |
| Plante Moran Financial Advisors, LLC | 300 | 300 | 300 | 381 | 441 | 441 | 576 | 520 | 496 | 420 |
| PNC Capital Advisors, LLC | 2,516 | 2,572 | 2,378 | 2,499 | 2,522 | 2,395 | 2,184 | 2,138 | 2,058 | 2,058 |
| PNC Wealth Management | 50,071 | 31,749 | 30,416 | 18,061 | 25,707 | 5,934 | 5,821 | 3,414 | 2,362 | 4,091 |
| Point72 Asia (Hong Kong) Limited | 0 | 0 | 0 | 100 | 300 | 0 | 0 | 0 | 185 | 1,930 |
| Point72 Asset Management, L.P. | 110,000 | 15,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PointState Capital LP | 400,000 | 0 | 0 | 0 | 0 | 97,500 | 0 | 0 | 0 | 0 |
| Polar Asset Management Partners Inc. | 0 | 0 | 0 | 0 | 0 | 10,000 | 7,500 | 0 | 0 | 0 |
| Polar Capital LLP | 12,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Polaris Greystone Financial Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,404 | 0 | 0 |
| Polaris Investment Partners, Inc. | 0 | 5,321 | 5,321 | 5,321 | 5,321 | 5,321 | 5,321 | 5,321 | 5,321 | 0 |
| Poplar Forest Capital LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 647 | 7,600 | 14,790 |
| Portolan Capital Management, L.L.C. | 0 | 0 | 0 | 38,264 | 8,660 | 0 | 0 | 0 | 0 | 0 |

## Perrigo Company PLC

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Percentage of Float Held by Institutions | 80.7% | 83.3% | 83.3% | 78.1% | 84.2% | 79.6% | 78.2% | 79.8% | 85.1% | 91.0% |
| Shares Outstanding | 140,795,000 | 146,271,000 | 146,279,000 | 146,402,000 | 143,202,000 | 143,223,000 | 143,281,000 | 143,374,000 | 143,374,000 | 143,397,000 |
| Shares Held by Insiders | 6,068,334 | 6,069,234 | 6,092,968 | 6,097,294 | 6,104,553 | 6,108,319 | 6,137,337 | 6,014,684 | 6,015,868 | 6,018,604 |
| Shares Held by Institutions | 108,764,440 | 116,770,886 | 116,828,219 | 109,533,593 | 115,434,974 | 109,177,545 | 107,227,485 | 109,642,009 | 116,876,974 | 124,953,746 |
| Number of Institutions With Holdings | 758 | 806 | 772 | 813 | 798 | 738 | 710 | 701 | 635 | 617 |

| Institution/Individual | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Prelude Capital Management, LLC | 0 | 8,370 | 10,325 | 6,800 | 0 | 1,490 | 0 | 8,523 | 29 | 0 |
| Prentiss Smith & Company, Inc. | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Princeton Alpha Management LP | 0 | 12,180 | 0 | 0 | 0 | 8,750 | 0 | 0 | 0 | 0 |
| Princeton Portfolio Strategies Group LLC | 24,325 | 27,617 | 27,617 | 0 | 26,892 | 0 | 0 | 0 | 0 | 0 |
| Principal Funds, Inc. | 0 | 9,246 | 11,823 | 29,912 | 23,284 | 61,380 | 81,963 | 69,695 | 48,934 | 50,755 |
| Principal Global Investors (Equity) | 195,297 | 204,387 | 209,273 | 215,384 | 216,360 | 207,714 | 213,640 | 215,406 | 218,579 | 213,778 |
| Principal Global Investors (Fixed Income) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,186 | 2,232 | 0 |
| Principal Management Corporation | 8,196 | 81,036 | 101,513 | 9,589 | 8,044 | 10,929 | 28,472 | 13,093 | 9,325 | 4,251 |
| Principal Vermögensverwaltung AG | 0 | 0 | 0 | 0 | 0 | 400 | 400 | 400 | 550 | 550 |
| Private Capital Advisors, Inc. | 14,887 | 14,786 | 14,811 | 14,336 | 14,303 | 14,003 | 13,997 | 12,547 | 0 | 0 |
| Proficio Capital Partners | 0 | 0 | 0 | 95 | 6 | 0 | 0 | 0 | 46 | 59 |
| ProFund Advisors LLC | 43,017 | 40,697 | 37,953 | 43,689 | 32,318 | 31,099 | 25,721 | 32,950 | 36,693 | 22,663 |
| PSP Investments | 48,754 | 50,354 | 38,654 | 37,454 | 23,654 | 27,154 | 108,954 | 31,454 | 32,154 | 15,754 |
| Public Employees' Retirement Association of CO | 224,010 | 119,106 | 118,968 | 32,706 | 32,588 | 30,208 | 29,158 | 27,994 | 27,773 | 27,435 |
| Pura Vida Investments, LLC | 0 | 17,125 | 17,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Putnam Investment Management, L.L.C. | 614,346 | 770,740 | 705,709 | 830,101 | 1,467,583 | 222,600 | 223,190 | 102,390 | 35,463 | 2,852 |
| Pzena Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 2,710 | 1,490 | 0 | 0 |
| PZU Asset Management SA | 5,709 | 5,709 | 5,709 | 5,709 | 5,709 | 0 | 0 | 0 | 0 | 0 |
| QCI Asset Management Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| QS Investors, LLC | 3,614 | 2,529 | 2,529 | 2,540 | 2,540 | 2,130 | 2,122 | 2,122 | 6,622 | 6,875 |
| Quadrant Family Wealth Advisors | 0 | 0 | 0 | 51 | 8 | 188 | 301 | 134 | 144 | 143 |
| Quaker Funds, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000 | 4,500 |
| Quantbot Technologies, LP | 0 | 0 | 0 | 12,728 | 2,862 | 11,531 | 0 | 0 | 16,087 | 0 |
| Quantitative Investment Management LLC | 15,100 | 0 | 0 | 14,400 | 66,900 | 146,000 | 23,800 | 0 | 0 | 0 |
| Quantitative Management Associates LLC | 176,889 | 180,409 | 175,929 | 176,109 | 175,269 | 194,979 | 193,226 | 192,986 | 192,636 | 190,646 |
| Quantitative Systematic Strategies LLC | 1,212 | 0 | 0 | 2,111 | 0 | 0 | 15,807 | 13,930 | 0 | 0 |
| QUANTRES ASSET MANAGEMENT Ltd | 0 | 1,700 | 0 | 0 | 5,200 | 36,000 | 3,400 | 0 | 19,400 | 0 |
| Quantum Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40,096 | 59,679 | 0 |
| Quinn Opportunity Partners LLC | 0 | 14,000 | 49,400 | 0 | 0 | 10,780 | 9,780 | 9,780 | 14,480 | 13,080 |
| R. M. Davis, Inc. | 211,654 | 204,154 | 205,366 | 218,392 | 236,262 | 178,319 | 80,424 | 3,955 | 0 | 0 |
| Rafferty Asset Management LLC | 231 | 264 | 5,082 | 5,173 | 0 | 0 | 0 | 8,665 | 0 | 0 |
| Rainier Investment Management, LLC | 73,090 | 119,920 | 172,880 | 137,500 | 138,940 | 81,030 | 57,970 | 108,100 | 116,710 | 60,040 |
| RAM Active Investments S.A. | 0 | 0 | 0 | 1,912 | 1,912 | 0 | 0 | 0 | 0 | 0 |
| Rampart Investment Management Company, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 399 | 1,841 |
| Rathbone Unit Trust Management Limited | 94,000 | 94,000 | 94,000 | 94,000 | 94,000 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

## Perrigo Company PLC

### Quarterly Institutional Holdings

Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Percentage of Float Held by Institutions | 80.7% | 83.3% | 83.3% | 78.1% | 84.2% | 79.6% | 78.2% | 79.8% | 85.1% | 91.0% |
| Shares Outstanding | 140,795,000 | 146,271,000 | 146,279,000 | 146,402,000 | 143,202,000 | 143,223,000 | 143,281,000 | 143,374,000 | 143,374,000 | 143,397,000 |
| Shares Held by Insiders | 6,068,334 | 6,069,234 | 6,092,968 | 6,097,294 | 6,104,553 | 6,108,319 | 6,137,337 | 6,014,684 | 6,015,868 | 6,018,604 |
| Shares Held by Institutions | 108,764,440 | 116,770,886 | 116,828,219 | 109,533,593 | 115,434,974 | 109,177,545 | 107,227,485 | 109,642,009 | 116,876,974 | 124,953,746 |
| Number of Institutions With Holdings | 758 | 806 | 772 | 813 | 798 | 738 | 710 | 701 | 635 | 617 |

| Institution/Individual | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Rational Advisors, Inc. | 330 | 330 | 330 | 330 | 0 | 0 | 0 | 0 | 0 | 0 |
| Raymond James & Associates, Inc. | 15,521 | 12,588 | 11,862 | 61,111 | 80,368 | 42,268 | 51,266 | 46,259 | 10,468 | 9,702 |
| Raymond James Financial Services Advisors, Inc. | 0 | 0 | 12,669 | 12,836 | 19,218 | 6,530 | 7,038 | 5,816 | 6,768 | 3,577 |
| RBC Capital Markets (Canada) | 0 | 0 | 0 | 0 | 49 | 0 | 0 | 0 | 0 | 0 |
| RBC Capital Markets Wealth Management | 25,902 | 19,204 | 60,517 | 17,520 | 16,963 | 11,773 | 7,814 | 7,896 | 287,393 | 304,618 |
| RBC Capital Partners | 2,524 | 8,533 | 0 | 3,082 | 0 | 0 | 0 | 2,841 | 1,829 | 0 |
| RBC Dominion Securities, Inc. | 27,910 | 20,531 | 18,348 | 24,651 | 25,590 | 30,409 | 21,598 | 2,800 | 3,700 | 4,985 |
| RBC Global Asset Management (U.S.) Inc. | 108,450 | 112,680 | 64,000 | 51,070 | 52,200 | 51,240 | 51,170 | 67,620 | 0 | 0 |
| RBC Global Asset Management Inc. | 0 | 0 | 0 | 10,533 | 0 | 0 | 0 | 0 | 0 | 0 |
| RBC Investment Solutions (CI) Limited | 182 | 182 | 182 | 182 | 182 | 182 | 182 | 182 | 182 | 182 |
| RBC Private Counsel (USA) Inc. | 0 | 275 | 250 | 0 | 0 | 0 | 0 | 0 | 64 | 64 |
| RBC Trust Co (International) Ltd | 381 | 381 | 381 | 381 | 381 | 0 | 0 | 0 | 0 | 0 |
| RBC Wealth Management, International | 1,021 | 962 | 1,687 | 2,162 | 2,188 | 55 | 210 | 1,306 | 9,421 | 24 |
| Redwood Capital Management, L.L.C. | 0 | 0 | 0 | 30,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Redwood Investments, LLC | 204 | 204 | 204 | 204 | 0 | 0 | 0 | 0 | 0 | 0 |
| Regions Investment Management, Inc. | 11,697 | 7,203 | 6,581 | 12,049 | 11,570 | 0 | 0 | 0 | 0 | 0 |
| Reilly Financial Advisors, LLC | 14 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reilly Herbert Faulkner III | 18,258 | 18,730 | 18,746 | 17,934 | 18,134 | 18,268 | 0 | 0 | 0 | 0 |
| Reinhart Partners, Inc. | 0 | 0 | 6,410 | 1,510 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reliance Trust Company of Delaware | 0 | 0 | 0 | 1,684 | 3,557 | 0 | 0 | 0 | 0 | 0 |
| Renaissance Technologies LLC | 35,008 | 634,367 | 321,608 | 131,308 | 0 | 0 | 285,308 | 628,508 | 0 | 362,508 |
| Resources Investment Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 |
| Reynders, McVeigh Capital Management, LLC | 81,364 | 73,318 | 73,749 | 86,896 | 103,097 | 122,373 | 111,743 | 97,479 | 81,948 | 71,844 |
| Reynolds Capital Management, LLC | 300 | 300 | 300 | 400 | 0 | 0 | 0 | 400 | 0 | 0 |
| Rhenman & Partners Asset Management AB | 20,000 | 47,000 | 65,000 | 145,000 | 61,000 | 20,000 | 35,000 | 25,000 | 0 | 0 |
| Rhumbline Advisers Ltd. Partnership | 154,184 | 156,855 | 162,580 | 160,029 | 170,324 | 177,751 | 180,490 | 204,597 | 215,803 | 212,817 |
| Riverbridge Partners, LLC | 114,872 | 112,496 | 114,369 | 114,263 | 113,495 | 0 | 0 | 0 | 0 | 0 |
| Riverfront Investment Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,766 | 2,148 | 511 | 0 |
| RiverPark Advisors, LLC | 36,957 | 33,134 | 35,948 | 45,964 | 43,785 | 46,519 | 52,151 | 0 | 0 | 0 |
| Riverpark Capital Management LLC | 32,548 | 30,548 | 29,403 | 37,278 | 43,267 | 52,426 | 52,151 | 0 | 0 | 0 |
| RMB Capital Management, LLC | 0 | 0 | 0 | 92,184 | 167,400 | 0 | 0 | 0 | 0 | 0 |
| Robeco Institutional Asset Management B.V. | 3,785 | 8,297 | 8,297 | 10,939 | 7,546 | 6,427 | 6,427 | 0 | 19,208 | 20,245 |
| RobecoSAM AG | 37,950 | 56,420 | 46,971 | 50,828 | 31,046 | 35,546 | 650 | 0 | 0 | 0 |
| Roberts, Glore & Co. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,400 |
| Rock Creek Group, L.P. | 0 | 393 | 393 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Perrigo Company PLC**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Percentage of Float Held by Institutions | 80.7% | 83.3% | 83.3% | 78.1% | 84.2% | 79.6% | 78.2% | 79.8% | 85.1% | 91.0% |
| Shares Outstanding | 140,795,000 | 146,271,000 | 146,279,000 | 146,402,000 | 143,202,000 | 143,223,000 | 143,281,000 | 143,374,000 | 143,374,000 | 143,397,000 |
| Shares Held by Insiders | 6,068,334 | 6,069,234 | 6,092,968 | 6,097,294 | 6,104,553 | 6,108,319 | 6,137,337 | 6,014,684 | 6,015,868 | 6,018,604 |
| Shares Held by Institutions | 108,764,440 | 116,770,886 | 116,828,219 | 109,533,593 | 115,434,974 | 109,177,545 | 107,227,485 | 109,642,009 | 116,876,974 | 124,953,746 |
| Number of Institutions With Holdings | 758 | 806 | 772 | 813 | 798 | 738 | 710 | 701 | 635 | 617 |

| Institution/Individual | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Rock Springs Capital Management LP | 47,000 | 47,000 | 0 | 30,000 | 30,000 | 37,900 | 37,900 | 9,300 | 15,600 | 9,800 |
| Rockefeller Financial | 353 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ropes & Gray LLP | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 0 | 0 | 0 |
| Ropes Wealth Advisors LLC | 0 | 0 | 0 | 0 | 0 | 50 | 50 | 300 | 0 | 0 |
| Rosenblum Silverman Sutton SF Inc. | 15,390 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rothschild Asset Management, Inc. | 11,167 | 11,167 | 0 | 0 | 0 | 0 | 0 | 0 | 7,824 | 7,489 |
| Rothschild et Cie Gestion | 0 | 0 | 0 | 1,700 | 1,700 | 1,700 | 0 | 0 | 0 | 0 |
| Roundview Capital LLC | 0 | 0 | 0 | 3,511 | 3,631 | 11,795 | 0 | 0 | 0 | 0 |
| ROW Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 282 | 281 | 0 | 0 |
| Royal Alliance Associates, Inc. | 943 | 943 | 943 | 943 | 943 | 943 | 0 | 0 | 0 | 0 |
| Royal Bank of Canada Trust Co (Bahamas) Ltd. | 0 | 0 | 9,986 | 170 | 170 | 170 | 0 | 0 | 0 | 0 |
| Royal London Asset Management Ltd. | 0 | 0 | 0 | 33,584 | 33,584 | 32,444 | 32,444 | 32,444 | 32,444 | 32,444 |
| Ruane, Cunniff & Goldfarb, Inc. | 1,698,713 | 1,466,859 | 1,469,515 | 1,447,149 | 1,461,985 | 1,315,545 | 1,479,353 | 1,315,276 | 617,478 | 0 |
| Russell Investments Canada Limited | 4,210 | 4,210 | 4,210 | 4,210 | 4,210 | 4,210 | 4,210 | 4,210 | 0 | 0 |
| Russell Investments Limited | 78,060 | 7,842 | 7,842 | 7,842 | 7,842 | 7,842 | 7,842 | 7,842 | 0 | 0 |
| S & Company, Inc. | 6,181 | 6,181 | 6,181 | 6,181 | 6,181 | 0 | 0 | 0 | 0 | 0 |
| S & T Bank | 0 | 0 | 0 | 0 | 8,154 | 9,946 | 4,255 | 7,152 | 7,866 | 4,793 |
| Salem Investment Counselors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 0 |
| Samlyn Capital, LLC | 0 | 245,170 | 272,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Samsung Asset Management Co., Ltd. | 0 | 0 | 0 | 0 | 90 | 290 | 821 | 821 | 1,115 | 1,098 |
| Sanctuary Wealth Advisors, L.L.C. | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sanders Morris Harris LLC. | 182 | 182 | 182 | 258 | 0 | 33,594 | 38,000 | 38,000 | 49,000 | 43,500 |
| Sandler Capital Management | 0 | 46,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sands Capital Management, LLC | 66,550 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sanlam Investment Management (Pty) Ltd. | 3,763 | 3,685 | 3,689 | 3,689 | 2,489 | 2,342 | 2,365 | 2,365 | 2,332 | 4,365 |
| Sarissa Capital Management, L.P. | 0 | 0 | 0 | 0 | 0 | 100,000 | 0 | 0 | 0 | 0 |
| Sasco Capital, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,318,122 | 1,219,122 | 1,435,762 |
| Sawtooth Asset Management, Inc. | 0 | 997 | 997 | 19,196 | 19,196 | 0 | 0 | 0 | 0 | 0 |
| Saybrook Capital Corporation | 35,980 | 44,995 | 43,820 | 47,205 | 49,120 | 33,170 | 0 | 0 | 0 | 0 |
| Schleber Finanz-Consult GmbH | 2,100 | 400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Scholtz & Company, LLC | 0 | 0 | 0 | 25,313 | 27,715 | 0 | 0 | 0 | 0 | 0 |
| Schonfeld Group Holdings LLC | 0 | 0 | 1,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Schonfeld Strategic Advisors LLC | 0 | 0 | 0 | 0 | 0 | 17,307 | 0 | 0 | 0 | 0 |
| Schooner Investment Group, LLC_NLE | 2,000 | 2,000 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Schroder Investment Management Ltd. (SIM) | 2,063 | 0 | 5,537 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

## Perrigo Company PLC

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Percentage of Float Held by Institutions | 80.7% | 83.3% | 83.3% | 78.1% | 84.2% | 79.6% | 78.2% | 79.8% | 85.1% | 91.0% |
| Shares Outstanding | 140,795,000 | 146,271,000 | 146,279,000 | 146,402,000 | 143,202,000 | 143,223,000 | 143,281,000 | 143,374,000 | 143,374,000 | 143,397,000 |
| Shares Held by Insiders | 6,068,334 | 6,069,234 | 6,092,968 | 6,097,294 | 6,104,553 | 6,108,319 | 6,137,337 | 6,014,684 | 6,015,868 | 6,018,604 |
| Shares Held by Institutions | 108,764,440 | 116,770,886 | 116,828,219 | 109,533,593 | 115,434,974 | 109,177,545 | 107,227,485 | 109,642,009 | 116,876,974 | 124,953,746 |
| Number of Institutions With Holdings | 758 | 806 | 772 | 813 | 798 | 738 | 710 | 701 | 635 | 617 |

| Institution/Individual | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Schweizerische Nationalbank | 254,362 | 227,362 | 260,962 | 265,362 | 380,262 | 401,462 | 396,262 | 396,262 | 508,062 | 470,062 |
| Schwerin Boyle Capital Management, Inc. | 3,614 | 3,614 | 3,614 | 3,614 | 3,614 | 3,614 | 3,414 | 3,414 | 0 | 0 |
| Sciencast Management LP | 0 | 0 | 0 | 0 | 1,600 | 0 | 0 | 0 | 5,245 | 0 |
| Scoggin Capital Management, L.L.C. | 0 | 202,500 | 275,250 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Scopia Capital Management LP | 0 | 0 | 0 | 0 | 262,760 | 1,961,477 | 3,022,503 | 0 | 0 | 0 |
| Scout Investments, Inc. | 200,123 | 134,178 | 43,400 | 138,232 | 93,221 | 163,569 | 0 | 0 | 1,158 | 1,158 |
| SEB Investment Management AB | 67,309 | 67,309 | 48,709 | 48,409 | 48,609 | 51,109 | 50,309 | 50,909 | 50,677 | 53,975 |
| Sector Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 701 | 154,200 | 181,000 |
| Sector Gamma ASA | 0 | 0 | 0 | 0 | 0 | 7,000 | 14,300 | 15,000 | 247,340 | 293,140 |
| Sectoral Asset Management Inc. | 268,624 | 26,780 | 26,861 | 29,821 | 17,030 | 0 | 0 | 0 | 0 | 0 |
| Securian Asset Management, Inc. | 13,220 | 13,798 | 13,698 | 14,108 | 14,208 | 13,908 | 14,115 | 14,213 | 14,299 | 14,431 |
| Security Kapitalanlage AG | 3,188 | 3,188 | 3,188 | 3,188 | 3,188 | 3,188 | 3,188 | 3,188 | 2,965 | 2,965 |
| Segall Bryant & Hamill, LLC | 395,933 | 368,956 | 364,498 | 405,182 | 401,181 | 32,405 | 4,418 | 3,100 | 0 | 0 |
| SEI Investments Canada | 0 | 1,620 | 2,020 | 1,820 | 1,820 | 1,920 | 1,720 | 1,720 | 1,720 | 1,720 |
| SEI Investments Management Corporation | 19,952 | 7,614 | 9,246 | 31,407 | 30,687 | 2,664 | 222 | 176 | 22,367 | 122,092 |
| Senator Investment Group LP | 0 | 1,150,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Seneca Capital Investments, L.P._NLE | 0 | 203,500 | 77,900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sentry Investment Management, L.L.C. | 8,639 | 10,639 | 10,639 | 10,913 | 10,913 | 10,913 | 10,913 | 10,913 | 10,911 | 11,028 |
| Senzar Asset Management, LLC | 0 | 198,100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Seven Eight Capital, LP | 0 | 411 | 0 | 83 | 0 | 1,033 | 0 | 17,233 | 0 | 0 |
| Seven Investment Management LLP | 0 | 0 | 7,083 | 8,213 | 9,995 | 0 | 0 | 0 | 0 | 0 |
| SG Americas Securities, L.L.C. | 18,710 | 6,954 | 45,827 | 3,111 | 62,012 | 2,548 | 4,601 | 20,830 | 40,337 | 20,565 |
| Shelton Capital Management | 677 | 677 | 677 | 677 | 677 | 677 | 677 | 677 | 677 | 677 |
| Shepherd Kaplan Krochuk, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 6,300 | 7,498 | 0 | 0 |
| Shinko Asset Management Co., Ltd._NLE | 562 | 3,606 | 2,506 | 2,606 | 1,606 | 1,406 | 406 | 0 | 0 | 0 |
| Shufro, Rose & Co., LLC | 0 | 0 | 0 | 0 | 0 | 5,854 | 5,745 | 5,445 | 5,350 | 5,415 |
| Siemens Fonds Invest GmbH | 989 | 989 | 1,057 | 1,045 | 1,045 | 655 | 3,138 | 3,074 | 5,130 | 5,095 |
| Signal Iduna Asset Management GmbH | 0 | 0 | 0 | 0 | 5,342 | 7,331 | 2,897 | 0 | 0 | 0 |
| Signator Financial Services, Inc. | 100 | 100 | 100 | 0 | 44 | 0 | 0 | 0 | 0 | 0 |
| Signature Financial Management Inc. | 0 | 0 | 0 | 1,755 | 2,367 | 3,101 | 0 | 0 | 0 | 0 |
| Signaturefd, LLC | 0 | 14 | 54 | 45 | 85 | 18 | 328 | 0 | 0 | 0 |
| Silvercrest Asset Management Group LLC | 0 | 0 | 0 | 0 | 162,825 | 196,668 | 193,743 | 99,143 | 149,179 | 148,320 |
| Simplex Trading, LLC | 3,468 | 271 | 0 | 0 | 7,853 | 13,045 | 198 | 16,968 | 0 | 18,823 |
| Sio Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 38,953 | 29,329 | 0 | 0 |
| Sivik Global Healthcare, LLC | 30,000 | 15,000 | 15,000 | 0 | 0 | 0 | 0 | 0 | 25,000 | 45,000 |

## Perrigo Company PLC
### Quarterly Institutional Holdings
Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Percentage of Float Held by Institutions | 80.7% | 83.3% | 83.3% | 78.1% | 84.2% | 79.6% | 78.2% | 79.8% | 85.1% | 91.0% |
| Shares Outstanding | 140,795,000 | 146,271,000 | 146,279,000 | 146,402,000 | 143,202,000 | 143,223,000 | 143,281,000 | 143,374,000 | 143,374,000 | 143,397,000 |
| Shares Held by Insiders | 6,068,334 | 6,069,234 | 6,092,968 | 6,097,294 | 6,104,553 | 6,108,319 | 6,137,337 | 6,014,684 | 6,015,868 | 6,018,604 |
| Shares Held by Institutions | 108,764,440 | 116,770,886 | 116,828,219 | 109,533,593 | 115,434,974 | 109,177,545 | 107,227,485 | 109,642,009 | 116,876,974 | 124,953,746 |
| Number of Institutions With Holdings | 758 | 806 | 772 | 813 | 798 | 738 | 710 | 701 | 635 | 617 |

| Institution/Individual | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Smith, Salley & Associates, LLC | 30,792 | 1,119 | 0 | 0 | 29,449 | 32,256 | 45,498 | 41,691 | 41,936 | 41,178 |
| Smithfield Trust Company | 46 | 46 | 46 | 46 | 46 | 2,048 | 2,048 | 46 | 0 | 1,270 |
| Smithwood Advisers, L.P. | 0 | 460,000 | 200,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Snow Capital Management, L.P. | 0 | 0 | 0 | 0 | 61,858 | 0 | 0 | 0 | 0 | 0 |
| Société Générale Private Banking | 0 | 0 | 0 | 0 | 0 | 2,548 | 2,548 | 2,548 | 2,548 | 2,548 |
| Somerset Group LLC | 8,076 | 8,046 | 7,946 | 7,946 | 7,946 | 0 | 0 | 0 | 0 | 0 |
| Soros Fund Management, L.L.C. | 0 | 92,653 | 113,921 | 0 | 6,400 | 10,800 | 0 | 5,400 | 0 | 0 |
| Sound Shore Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,014,296 | 0 | 0 |
| Southport Capital, Inc. | 31,803 | 30,248 | 30,248 | 28,096 | 28,149 | 22,969 | 18,856 | 3,560 | 0 | 0 |
| Sparrow Capital Management, Inc. | 0 | 130 | 290 | 290 | 290 | 0 | 0 | 0 | 0 | 0 |
| Sphera Funds Management Ltd. | 18,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SpiderRock Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 875 | 0 |
| Spot Trading LLC | 4,875 | 0 | 15 | 0 | 0 | 2,503 | 0 | 0 | 0 | 6,167 |
| Squarepoint Capital LLP | 0 | 0 | 31,338 | 26,003 | 9,959 | 6,942 | 0 | 0 | 0 | 53,873 |
| SRS Capital Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| St. Galler Kantonalbank AG | 199 | 171 | 245 | 245 | 245 | 327 | 327 | 327 | 479 | 479 |
| St. James's Place Wealth Management Plc | 14,008 | 14,008 | 13,137 | 13,137 | 13,137 | 13,137 | 23,056 | 23,056 | 23,056 | 23,056 |
| Stacey Braun Associates, Inc. | 0 | 47,990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stanford Investment Group Inc._NLE | 95 | 95 | 95 | 19 | 19 | 19 | 19 | 19 | 0 | 0 |
| Stanley-Laman Group, Ltd. | 4,803 | 0 | 0 | 4,381 | 38,755 | 0 | 0 | 0 | 0 | 0 |
| STANLIB Asset Management Ltd. | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 0 | 0 | 0 | 0 | 0 |
| Stanton Asset Management Inc. | 2,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Starboard Value LP | 0 | 0 | 0 | 0 | 0 | 0 | 5,895,093 | 9,506,425 | 9,641,425 | 9,641,425 |
| State of Wisconsin Investment Board | 241,898 | 197,278 | 174,288 | 248,368 | 335,668 | 311,258 | 400,458 | 190,409 | 276,781 | 321,601 |
| State Street Global Advisors (France) S.A. | 43,571 | 46,213 | 46,145 | 46,147 | 35,893 | 20,035 | 16,701 | 9,433 | 8,400 | 7,700 |
| State Street Global Advisors (Japan) Co., Ltd. | 6,600 | 6,600 | 6,600 | 6,600 | 6,600 | 6,600 | 6,600 | 5,800 | 5,800 | 5,800 |
| State Street Global Advisors (UK) Ltd. | 70,892 | 60,306 | 84,453 | 83,769 | 88,249 | 86,516 | 93,464 | 95,281 | 99,972 | 96,620 |
| State Street Global Advisors (US) | 5,822,784 | 5,714,553 | 5,683,756 | 5,738,950 | 5,690,051 | 5,643,833 | 5,865,688 | 6,123,832 | 6,644,799 | 6,757,086 |
| State Street Global Advisors Ireland Limited | 0 | 0 | 468 | 572 | 572 | 520 | 7,242 | 4,845 | 3,621 | 4,702 |
| State Street Global Advisors Ltd. (Canada) | 6,859 | 7,599 | 16,412 | 14,061 | 15,800 | 17,322 | 16,304 | 17,091 | 18,661 | 19,129 |
| State Teachers Retirement System of Ohio | 39,486 | 33,263 | 34,692 | 9,635 | 9,516 | 8,707 | 7,748 | 0 | 0 | 0 |
| Sterling Capital Management, LLC | 53,422 | 48,411 | 38,715 | 431,250 | 538,591 | 665,338 | 46,972 | 15,989 | 11,095 | 4,890 |
| Sterne Agee Asset Management, Inc. | 11,277 | 4,500 | 440 | 924 | 1,061 | 48 | 48 | 48 | 48 | 48 |
| Stevens Capital Management LP | 0 | 0 | 0 | 121,590 | 0 | 0 | 0 | 0 | 39,920 | 0 |
| Stifel Nicolaus Investment Advisors | 41,639 | 15,485 | 5,311 | 52,448 | 95,863 | 115,320 | 100,965 | 77,677 | 8,715 | 4,872 |

# Exhibit 9

## Perrigo Company PLC

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Percentage of Float Held by Institutions | 80.7% | 83.3% | 83.3% | 78.1% | 84.2% | 79.6% | 78.2% | 79.8% | 85.1% | 91.0% |
| Shares Outstanding | 140,795,000 | 146,271,000 | 146,279,000 | 146,402,000 | 143,202,000 | 143,223,000 | 143,281,000 | 143,374,000 | 143,374,000 | 143,397,000 |
| Shares Held by Insiders | 6,068,334 | 6,069,234 | 6,092,968 | 6,097,294 | 6,104,553 | 6,108,319 | 6,137,337 | 6,014,684 | 6,015,868 | 6,018,604 |
| Shares Held by Institutions | 108,764,440 | 116,770,886 | 116,828,219 | 109,533,593 | 115,434,974 | 109,177,545 | 107,227,485 | 109,642,009 | 116,876,974 | 124,953,746 |
| Number of Institutions With Holdings | 758 | 806 | 772 | 813 | 798 | 738 | 710 | 701 | 635 | 617 |

| Institution/Individual | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Stone Toro Investment Advisers LP | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| Stonebridge Capital Advisors, LLC | 19,085 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stonebridge Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,030 | 7,459 |
| Storebrand Kapitalforvaltning AS | 28,076 | 28,076 | 24,916 | 28,280 | 29,125 | 27,455 | 28,767 | 28,767 | 29,965 | 26,909 |
| Strategic Capital Alternatives LLC | 0 | 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sumitomo Mitsui Asset Management Company, Limited | 10,885 | 10,760 | 11,049 | 10,813 | 10,982 | 11,026 | 10,996 | 10,919 | 12,111 | 9,959 |
| Sumitomo Mitsui Trust Asset Management Co., Ltd. | 16,600 | 8,377 | 8,377 | 8,377 | 8,377 | 8,389 | 8,389 | 8,389 | 9,589 | 81 |
| Summit Securities Group, LLC | 241 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SunAmerica Asset Management, LLC | 59,375 | 61,259 | 59,932 | 62,631 | 61,662 | 61,083 | 64,511 | 65,186 | 64,637 | 64,006 |
| SunTrust Bank | 11,400 | 8,975 | 6,708 | 22,766 | 25,977 | 26,209 | 25,548 | 11,568 | 10,661 | 13,870 |
| Susquehanna International Group, LLP | 50,123 | 53,211 | 6,314 | 6,607 | 98,915 | 538,033 | 202,009 | 129,073 | 283,858 | 185,494 |
| Sustainable Growth Advisers, LP | 476,385 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Swedbank Robur Fonder AB | 5,332 | 5,332 | 5,332 | 6,532 | 14,332 | 227,118 | 226,518 | 221,186 | 221,186 | 240,724 |
| Swiss Life Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 785 | 5,363 | 11,925 | 2,071 |
| Swiss Life Asset Management (France) | 403 | 403 | 403 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Swisscanto Fondsleitung AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,643 |
| Symons Capital Management Inc. | 0 | 0 | 0 | 0 | 0 | 225,413 | 224,236 | 0 | 0 | 132,869 |
| Symphonia SGR Spa | 5,670 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Symphony Asset Management LLC | 958 | 951 | 945 | 940 | 929 | 1,473 | 3,321 | 0 | 0 | 0 |
| Synovus Trust Company, N.A. | 123 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 0 | 0 |
| T&D Asset Management Co., Ltd. | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 0 | 0 | 0 |
| T. Rowe Price Associates, Inc. | 467,957 | 550,152 | 694,513 | 888,810 | 445,278 | 265,700 | 268,720 | 275,515 | 4,080,185 | 11,416,020 |
| T. Rowe Price International (UK) Ltd. | 586 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,701 |
| Taconic Capital Advisors LP | 0 | 55,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tamarack Advisers, LP | 0 | 0 | 0 | 118,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tamarack Capital Management, LLC_NLE | 102,000 | 50,000 | 50,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tangerine Investment Management Inc. | 588 | 651 | 651 | 715 | 715 | 775 | 775 | 775 | 775 | 775 |
| Tarbox Family Office, Inc. | 4 | 4 | 13 | 4 | 8 | 0 | 0 | 8 | 17 | 139 |
| Taurus Asset Management, LLC | 79,905 | 49,385 | 49,385 | 53,249 | 52,999 | 0 | 0 | 0 | 0 | 0 |
| Taylor Frigon Capital Management LLC | 9,291 | 8,766 | 8,815 | 8,677 | 9,048 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 |
| TCI Wealth Advisors, Inc. | 5 | 5 | 5 | 5 | 0 | 13 | 242 | 5 | 0 | 0 |
| TCW Asset Management Company LLC | 40,968 | 11,000 | 17,420 | 14,441 | 16,541 | 16,691 | 15,766 | 12,165 | 0 | 0 |
| TD Asset Management Inc. | 64,004 | 69,729 | 71,129 | 74,229 | 65,971 | 67,241 | 72,851 | 55,269 | 54,669 | 67,838 |
| TD Securities, Inc. | 54,452 | 63,271 | 4,742 | 4,521 | 1,148 | 0 | 0 | 24,724 | 38,692 | 48,394 |
| Teacher Retirement System of Texas | 6,416 | 5,478 | 7,833 | 3,568 | 7,973 | 10,250 | 5,527 | 0 | 0 | 0 |

# Exhibit 9

## Perrigo Company PLC
### Quarterly Institutional Holdings
Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Percentage of Float Held by Institutions | 80.7% | 83.3% | 83.3% | 78.1% | 84.2% | 79.6% | 78.2% | 79.8% | 85.1% | 91.0% |
| Shares Outstanding | 140,795,000 | 146,271,000 | 146,279,000 | 146,402,000 | 143,202,000 | 143,223,000 | 143,281,000 | 143,374,000 | 143,374,000 | 143,397,000 |
| Shares Held by Insiders | 6,068,334 | 6,069,234 | 6,092,968 | 6,097,294 | 6,104,553 | 6,108,319 | 6,137,337 | 6,014,684 | 6,015,868 | 6,018,604 |
| Shares Held by Institutions | 108,764,440 | 116,770,886 | 116,828,219 | 109,533,593 | 115,434,974 | 109,177,545 | 107,227,485 | 109,642,009 | 116,876,974 | 124,953,746 |
| Number of Institutions With Holdings | 758 | 806 | 772 | 813 | 798 | 738 | 710 | 701 | 635 | 617 |

| Institution/Individual | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Tekla Capital Management LLC | 130,652 | 0 | 18,900 | 37,300 | 37,300 | 37,300 | 37,300 | 37,300 | 37,300 | 37,300 |
| Templeton Asset Management Ltd. | 13,160 | 12,168 | 12,168 | 11,998 | 81,588 | 81,588 | 157,058 | 192,258 | 231,268 | 206,418 |
| Templeton Investment Counsel, L.L.C. | 195,300 | 195,300 | 161,715 | 161,862 | 161,699 | 161,116 | 539,396 | 639,476 | 834,526 | 5,232,286 |
| Tennessee Consolidated Retirement System | 22,300 | 62,697 | 22,500 | 323,070 | 62,260 | 32,552 | 47,116 | 44,622 | 39,111 | 39,214 |
| Texas Permanent School Fund | 52,710 | 53,251 | 52,162 | 51,614 | 50,299 | 46,239 | 44,125 | 42,950 | 41,892 | 40,284 |
| Teza Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,093 | 0 |
| TFS Capital LLC | 0 | 491 | 491 | 491 | 0 | 0 | 0 | 5,636 | 0 | 0 |
| The Boston Company Asset Management, LLC | 680,120 | 52,534 | 78,894 | 53,598 | 116,619 | 54,289 | 52,949 | 51,807 | 53,071 | 35,837 |
| The Commerce Trust Company | 99,063 | 33,268 | 31,921 | 107,926 | 115,327 | 17,291 | 8,405 | 2,577 | 0 | 0 |
| The Dai-ichi Life Insurance Company, Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,845 | 0 | 0 |
| The de Burlo Group, Inc. | 28,400 | 45,600 | 43,300 | 6,600 | 0 | 0 | 0 | 0 | 0 | 0 |
| The Glenview Trust Company | 0 | 0 | 0 | 39,081 | 39,081 | 39,081 | 39,081 | 31,666 | 35,700 | 16,680 |
| The Haverford Trust Company | 0 | 0 | 0 | 2,431 | 2,405 | 0 | 0 | 0 | 0 | 0 |
| The Index Group, Inc. | 0 | 0 | 34 | 40 | 45 | 55 | 91 | 200 | 366 | 532 |
| The MassMutual Trust Company, FSB | 3,549 | 3,549 | 3,549 | 3,874 | 12,679 | 14,262 | 14,262 | 40 | 0 | 0 |
| The Patten Group, Inc. | 3,060 | 2,940 | 2,940 | 9,702 | 11,447 | 8,987 | 3,162 | 872 | 427 | 427 |
| The Philadelphia Trust Company | 108,965 | 58,112 | 57,301 | 70,592 | 93,063 | 71,712 | 92,012 | 94,190 | 134,117 | 89,454 |
| The Retirement Systems of Alabama | 94,099 | 96,370 | 82,523 | 75,920 | 73,760 | 73,017 | 72,468 | 67,957 | 69,305 | 69,515 |
| The Vanguard Group, Inc. | 10,337,482 | 8,913,020 | 9,024,400 | 9,232,826 | 9,589,651 | 9,534,118 | 11,656,826 | 13,941,425 | 14,574,768 | 14,874,096 |
| THEAM | 20,865 | 14,248 | 12,242 | 14,133 | 14,711 | 15,201 | 15,840 | 7,261 | 5,826 | 3,723 |
| Third Point LLC | 0 | 600,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Thomas White International, Ltd. | 14,015 | 0 | 0 | 12,925 | 19,605 | 0 | 0 | 0 | 0 | 0 |
| Thompson, Davis & Co., Inc. (Asset Management) | 254 | 161 | 137 | 160 | 212 | 212 | 137 | 127 | 117 | 0 |
| Thompson, Siegel & Walmsley LLC | 0 | 0 | 0 | 0 | 68 | 0 | 0 | 0 | 0 | 0 |
| Thornburg Investment Management, Inc. | 1,523,040 | 97,364 | 0 | 504,434 | 1,641,307 | 568,830 | 0 | 0 | 0 | 0 |
| Thrivent Asset Management, LLC | 129,056 | 114,026 | 90,338 | 99,238 | 101,928 | 162,408 | 105,148 | 115,968 | 116,388 | 123,198 |
| Thurgauer Kantonalbank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| TIG Advisors, L.L.C. | 0 | 303,619 | 416,251 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tilney Investment Management | 61,268 | 49,509 | 46,161 | 44,615 | 42,102 | 41,354 | 41,354 | 41,354 | 41,354 | 41,354 |
| Timber Hill LLC | 9,363 | 0 | 0 | 0 | 0 | 15,136 | 2,983 | 6,725 | 0 | 0 |
| TOBAM | 0 | 0 | 0 | 0 | 0 | 118,561 | 118,561 | 73,104 | 111,719 | 112,206 |
| Tocqueville Asset Management LP | 69,127 | 80,572 | 76,647 | 94,995 | 116,863 | 57,665 | 63,545 | 0 | 0 | 0 |
| Tokio Marine Asset Management Co., Ltd. | 5,883 | 4,904 | 4,657 | 4,437 | 4,536 | 4,823 | 4,569 | 3,567 | 44,003 | 50,867 |
| Tompkins Trust Company | 195 | 145 | 145 | 0 | 150 | 0 | 0 | 0 | 0 | 0 |
| Tortoise Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 300 | 300 | 300 |

**Exhibit 9**

## Perrigo Company PLC

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Percentage of Float Held by Institutions | 80.7% | 83.3% | 83.3% | 78.1% | 84.2% | 79.6% | 78.2% | 79.8% | 85.1% | 91.0% |
| Shares Outstanding | 140,795,000 | 146,271,000 | 146,279,000 | 146,402,000 | 143,202,000 | 143,223,000 | 143,281,000 | 143,374,000 | 143,374,000 | 143,397,000 |
| Shares Held by Insiders | 6,068,334 | 6,069,234 | 6,092,968 | 6,097,294 | 6,104,553 | 6,108,319 | 6,137,337 | 6,014,684 | 6,015,868 | 6,018,604 |
| Shares Held by Institutions | 108,764,440 | 116,770,886 | 116,828,219 | 109,533,593 | 115,434,974 | 109,177,545 | 107,227,485 | 109,642,009 | 116,876,974 | 124,953,746 |
| Number of Institutions With Holdings | 758 | 806 | 772 | 813 | 798 | 738 | 710 | 701 | 635 | 617 |

| Institution/Individual | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Tower Bridge Advisors, Inc. | 0 | 0 | 0 | 0 | 65,905 | 55,599 | 72,242 | 52,728 | 13,105 | 0 |
| Tower Research Capital LLC | 620 | 0 | 0 | 0 | 10 | 8,167 | 0 | 45 | 667 | 205 |
| TowerView, L.L.C. | 0 | 2,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tradewinds Capital Management, LLC | 46 | 46 | 39 | 32 | 32 | 32 | 25 | 25 | 25 | 18 |
| Transamerica Financial Advisors, Inc. | 3,054 | 3,048 | 3,005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transparent Value, LLC | 0 | 0 | 2,424 | 49,896 | 49,896 | 49,896 | 1,615 | 0 | 0 | 0 |
| Tredje AP Fonden | 11,215 | 9,135 | 9,395 | 9,464 | 13,600 | 11,858 | 10,086 | 28,710 | 34,978 | 28,174 |
| Trexquant Investment LP | 0 | 7,400 | 6,600 | 20,200 | 0 | 7,200 | 0 | 9,200 | 7,500 | 0 |
| Trilogy Global Advisors, LP | 0 | 0 | 3,957 | 346,997 | 338,337 | 248,095 | 0 | 0 | 0 | 0 |
| Truepoint Wealth Counsel LLC | 0 | 0 | 0 | 0 | 0 | 5,000 | 0 | 0 | 0 | 0 |
| Trust Co | 0 | 0 | 0 | 2,595 | 2,610 | 0 | 0 | 0 | 0 | 0 |
| Trust Co of Sterne Agee, Inc. | 0 | 419 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Trustmark Investment Advisors, Inc. | 0 | 0 | 0 | 0 | 1,650 | 0 | 0 | 0 | 0 | 0 |
| Tudor Investment Corporation | 6,664 | 60,245 | 1,764 | 6,400 | 2,100 | 0 | 0 | 4,724 | 13,281 | 3,624 |
| TWIN Capital Management, Inc. | 0 | 0 | 0 | 4,160 | 0 | 3,720 | 0 | 0 | 0 | 0 |
| Twin Capital Management, LLC | 0 | 73,032 | 200,723 | 459,305 | 0 | 0 | 0 | 0 | 0 | 0 |
| Twin Tree Management, LP | 23,841 | 2,691 | 0 | 0 | 2,539 | 0 | 46,631 | 35,441 | 58,692 | 0 |
| Two Sigma Investments, LP | 3,000 | 383,673 | 143,964 | 537,397 | 0 | 0 | 4,838 | 114,568 | 76,838 | 447,552 |
| U.S. Bancorp Asset Management, Inc. | 164,539 | 141,508 | 123,500 | 138,788 | 149,803 | 74,762 | 41,146 | 32,550 | 25,233 | 23,572 |
| UBI Pramerica SGR S.p.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,318 | 2,318 | 2,318 |
| UBS (Luxembourg) S.A. | 0 | 0 | 0 | 14,172 | 14,172 | 14,172 | 14,172 | 14,172 | 14,172 | 14,172 |
| UBS Asset Management (Americas), Inc. | 65,325 | 65,325 | 65,325 | 547,278 | 686,310 | 635,503 | 34,983 | 38,047 | 61,287 | 80,933 |
| UBS Asset Management (Australia) Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124 | 124 | 124 |
| UBS Asset Management (Canada) Inc. | 16,590 | 4,300 | 2,910 | 304 | 304 | 247 | 0 | 0 | 0 | 0 |
| UBS Asset Management (Switzerland) | 83,195 | 77,816 | 78,247 | 337,885 | 328,662 | 326,179 | 212,784 | 213,505 | 214,776 | 212,580 |
| UBS Asset Management (UK) Ltd. | 0 | 31,403 | 33,957 | 94,946 | 94,622 | 95,461 | 82,518 | 88,350 | 100,081 | 100,582 |
| UBS Financial Services, Inc. | 197,057 | 161,657 | 168,416 | 153,757 | 92,258 | 192,675 | 147,695 | 184,192 | 354,196 | 221,306 |
| Unigestion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,600 | 4,600 | 4,600 |
| Union Bank & Trust Company (Nebraska) | 184 | 35 | 35 | 155 | 155 | 35 | 35 | 0 | 0 | 0 |
| United Capital Financial Advisers, LLC | 0 | 0 | 0 | 2,248 | 0 | 10,279 | 0 | 0 | 0 | 0 |
| UOB Asset Management Ltd. | 3,081 | 5,961 | 5,961 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Urquijo Gestión, S.A., S.G.I.I.C., Sociedad Unipersonal | 0 | 0 | 0 | 105 | 105 | 105 | 105 | 105 | 105 | 105 |
| USA Financial Portformulas Corporation | 0 | 0 | 14,915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utah Retirement Systems | 25,223 | 26,023 | 26,223 | 26,323 | 26,323 | 25,123 | 25,123 | 25,223 | 25,223 | 23,423 |
| Valiant Bank AG | 1,000 | 1,000 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## Perrigo Company PLC
### Quarterly Institutional Holdings
Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Percentage of Float Held by Institutions | 80.7% | 83.3% | 83.3% | 78.1% | 84.2% | 79.6% | 78.2% | 79.8% | 85.1% | 91.0% |
| Shares Outstanding | 140,795,000 | 146,271,000 | 146,279,000 | 146,402,000 | 143,202,000 | 143,223,000 | 143,281,000 | 143,374,000 | 143,374,000 | 143,397,000 |
| Shares Held by Insiders | 6,068,334 | 6,069,234 | 6,092,968 | 6,097,294 | 6,104,553 | 6,108,319 | 6,137,337 | 6,014,684 | 6,015,868 | 6,018,604 |
| Shares Held by Institutions | 108,764,440 | 116,770,886 | 116,828,219 | 109,533,593 | 115,434,974 | 109,177,545 | 107,227,485 | 109,642,009 | 116,876,974 | 124,953,746 |
| Number of Institutions With Holdings | 758 | 806 | 772 | 813 | 798 | 738 | 710 | 701 | 635 | 617 |

| Institution/Individual | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Valley National Bancorp | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 0 | 0 | 0 |
| Van Eck Associates Corporation | 72,665 | 87,672 | 97,370 | 109,496 | 116,725 | 134,769 | 144,388 | 119,449 | 226,227 | 185,157 |
| Vanguard Investments Australia Ltd. | 0 | 78 | 78 | 78 | 42,621 | 42,625 | 87,566 | 73,862 | 51,927 | 39,762 |
| Vantage Investment Advisory Limited | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 |
| Vaughan Nelson Investment Management, L.P. | 0 | 0 | 0 | 11,208 | 10,836 | 36,371 | 42,287 | 31,795 | 13,157 | 12,841 |
| Veritable, L.P. | 2,285 | 1,179 | 0 | 1,385 | 1,971 | 0 | 0 | 0 | 0 | 0 |
| Verition Fund Management LLC | 0 | 2,903 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Versant Capital Management, Inc. | 0 | 0 | 0 | 19 | 16 | 14 | 14 | 14 | 6 | 73 |
| Vertex One Asset Management, Inc. | 3,818 | 3,818 | 3,818 | 3,818 | 3,818 | 3,818 | 3,818 | 0 | 0 | 0 |
| Vescore AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 434 |
| Vescore Deutschland GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 142 |
| Vestcor Investment Management Corporation | 0 | 0 | 0 | 0 | 5,094 | 5,094 | 5,094 | 5,094 | 5,094 | 5,094 |
| Victory Capital Management Inc. | 1,035,055 | 1,251,949 | 1,058,609 | 1,111,779 | 1,027,769 | 1,828 | 22,609 | 22,493 | 23,084 | 31,736 |
| Vident Investment Advisory, LLC | 31 | 249 | 25 | 0 | 0 | 0 | 0 | 3,984 | 3,632 | 3,962 |
| Virginia Retirement System | 2,932 | 2,935 | 3,080 | 12,810 | 15,474 | 0 | 0 | 0 | 0 | 0 |
| Virtu Americas LLC | 2,738 | 10,915 | 7,331 | 21,145 | 12,900 | 50,145 | 8,533 | 33,675 | 19,779 | 8,053 |
| Virtu KCG Holdings, L.L.C. | 4,590 | 4,590 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Virtus Investment Advisers, Inc. | 0 | 0 | 0 | 0 | 0 | 2,114 | 4,888 | 0 | 654 | 702 |
| Vision Capital Management, Inc. | 101,340 | 51,270 | 38,228 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Visium Asset Management, LP_NLE | 1,998,556 | 2,091,441 | 1,804,056 | 714,569 | 263,662 | 0 | 0 | 0 | 0 | 0 |
| Voloridge Investment Management, LLC | 0 | 0 | 0 | 29,889 | 197,209 | 0 | 17,034 | 0 | 0 | 0 |
| Voya Financial Advisors, Inc. | 0 | 0 | 0 | 0 | 1,889 | 0 | 0 | 0 | 0 | 0 |
| Voya Investment Management LLC | 92,591 | 92,712 | 93,166 | 89,169 | 1,219,774 | 81,463 | 83,207 | 80,070 | 78,492 | 73,824 |
| VSR Financial Services, Inc._NLE | 4,390 | 3,109 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W & W Asset Management GmbH | 0 | 0 | 0 | 377 | 377 | 377 | 377 | 377 | 377 | 377 |
| Waddell & Reed Investment Management Company | 110,000 | 88,715 | 75,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wall Street Associates, LLC_NLE | 0 | 0 | 0 | 0 | 9,341 | 0 | 0 | 0 | 0 | 0 |
| Walleye Trading, LLC | 0 | 0 | 0 | 0 | 401 | 28,083 | 17,515 | 10,935 | 26,490 | 8,975 |
| Warren Averett Asset Management, LLC | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wasatch Advisors, Inc. | 0 | 11,911 | 11,911 | 11,972 | 0 | 0 | 0 | 0 | 0 | 0 |
| Washington Capital Management, Inc. | 2,057 | 2,057 | 2,057 | 2,057 | 0 | 0 | 0 | 0 | 0 | 0 |
| Washington Trust Bank | 11 | 11 | 11 | 11 | 11 | 36 | 22 | 22 | 11 | 11 |
| Washington Trust Co. | 134,566 | 0 | 0 | 108,702 | 137,035 | 137,755 | 129,649 | 80,835 | 14,441 | 0 |
| Water Island Capital, LLC | 0 | 49,506 | 49,270 | 35,710 | 0 | 0 | 0 | 0 | 0 | 0 |
| WBI Investments Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,115 | 0 | 0 |

# Exhibit 9

## Perrigo Company PLC
### Quarterly Institutional Holdings
Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Percentage of Float Held by Institutions | 80.7% | 83.3% | 83.3% | 78.1% | 84.2% | 79.6% | 78.2% | 79.8% | 85.1% | 91.0% |
| Shares Outstanding | 140,795,000 | 146,271,000 | 146,279,000 | 146,402,000 | 143,202,000 | 143,223,000 | 143,281,000 | 143,374,000 | 143,374,000 | 143,397,000 |
| Shares Held by Insiders | 6,068,334 | 6,069,234 | 6,092,968 | 6,097,294 | 6,104,553 | 6,108,319 | 6,137,337 | 6,014,684 | 6,015,868 | 6,018,604 |
| Shares Held by Institutions | 108,764,440 | 116,770,886 | 116,828,219 | 109,533,593 | 115,434,974 | 109,177,545 | 107,227,485 | 109,642,009 | 116,876,974 | 124,953,746 |
| Number of Institutions With Holdings | 758 | 806 | 772 | 813 | 798 | 738 | 710 | 701 | 635 | 617 |

| Institution/Individual | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| WCM Investment Management | 1,475,328 | 10,690 | 0 | 1,808,686 | 1,928,929 | 0 | 0 | 0 | 0 | 0 |
| Wealth Enhancement Advisory Services, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,314 |
| Wealthcare Capital Management, LLC | 70 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wealthfront, Inc. | 1,694 | 1,954 | 2,072 | 1,731 | 0 | 0 | 0 | 0 | 0 | 0 |
| WealthSource Partners, LLC | 0 | 0 | 0 | 0 | 2,736 | 3,128 | 3,108 | 3,573 | 0 | 0 |
| WealthTrust-Arizona, LLC | 89 | 48 | 48 | 140 | 668 | 0 | 0 | 0 | 0 | 0 |
| Webster Financial Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 175 | 175 |
| Wedgewood Partners, Inc. | 1,485,634 | 892,486 | 815,674 | 2,113,216 | 2,077,826 | 0 | 0 | 0 | 0 | 0 |
| Weiss Multi-Strategy Advisers LLC | 9,300 | 0 | 0 | 7 | 7 | 7 | 7 | 6 | 13 | 17 |
| Welch & Forbes LLC | 0 | 0 | 0 | 0 | 61,361 | 0 | 27,027 | 0 | 0 | 0 |
| Wellington Management Company, LLP | 3,929,639 | 3,206,164 | 3,574,520 | 373,331 | 238,944 | 0 | 4,058 | 4,336 | 0 | 0 |
| Wells Capital Management Inc. | 2,491,961 | 1,321,899 | 734,648 | 590,053 | 6,513 | 6,487 | 6,508 | 6,534 | 94,811 | 6,410 |
| Wells Fargo Advisors | 198,542 | 45,416 | 46,271 | 106,828 | 247,601 | 140,870 | 88,519 | 71,092 | 60,350 | 67,359 |
| Wells Fargo Bank, N.A. | 21,355 | 116,176 | 25,400 | 163,497 | 172,834 | 155,014 | 22,772 | 28,831 | 37,559 | 45,979 |
| Wells Fargo Securities, LLC | 0 | 0 | 0 | 0 | 5,643 | 0 | 0 | 0 | 0 | 0 |
| WesBanco Bank, Inc. | 0 | 0 | 0 | 0 | 22,440 | 33,220 | 0 | 0 | 0 | 0 |
| Westchester Capital Management, LLC | 0 | 232,656 | 166,056 | 33,200 | 33,100 | 0 | 0 | 0 | 0 | 0 |
| Westfield Capital Management Company, L.P. | 7,172 | 0 | 0 | 300 | 0 | 0 | 0 | 0 | 0 | 0 |
| Westpac Banking Corporation | 53,653 | 0 | 0 | 0 | 1,536 | 1,415 | 0 | 0 | 0 | 8,736 |
| Wetherby Asset Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,570 | 0 | 0 |
| WFG Advisors LP | 11 | 11 | 11 | 0 | 400 | 0 | 0 | 0 | 0 | 0 |
| Whittier Trust Company | 106 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Whittier Trust Company of Nevada, Inc. | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 |
| William Blair & Company, L.L.C. (Research) | 535,044 | 351,849 | 343,854 | 359,030 | 354,857 | 208,558 | 189,786 | 82,179 | 76,704 | 56,327 |
| William Blair Investment Management, LLC | 0 | 0 | 14,695 | 778,977 | 758,909 | 534,935 | 528,179 | 508,402 | 547,487 | 0 |
| Wilmington Funds Management Corporation | 46,640 | 19,740 | 7,240 | 6,940 | 5,140 | 5,140 | 2,740 | 2,740 | 1,040 | 1,740 |
| Wilmington Trust Investment Advisors, Inc. | 7,300 | 386 | 887 | 1,171 | 2,398 | 1,340 | 1,678 | 1,668 | 1,018 | 984 |
| Wilmington Trust Investment Management LLC | 2,458 | 1,894 | 2,856 | 3,270 | 3,567 | 1,614 | 42,106 | 56,536 | 24,330 | 27,374 |
| Wilmington Trust, National Association | 7,057 | 3,110 | 2,909 | 3,696 | 5,263 | 679 | 17,419 | 35,126 | 37,677 | 41,772 |
| Winslow, Evans & Crocker, Inc. | 16,386 | 16,794 | 17,006 | 17,106 | 16,959 | 16,590 | 15,820 | 12,160 | 10,770 | 8,785 |
| Winton Capital Management Ltd. | 0 | 18,219 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,488 |
| Wolverine Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 | 0 | 0 | 0 |
| Wolverine Trading, LLC | 0 | 0 | 0 | 0 | 0 | 4,926 | 0 | 0 | 6,758 | 0 |
| World Asset Management, Inc. | 50,495 | 49,648 | 48,872 | 49,185 | 48,308 | 46,493 | 47,138 | 45,774 | 46,801 | 44,529 |
| Xact Kapitalforvaltning AB | 0 | 0 | 0 | 0 | 0 | 0 | 21,135 | 22,228 | 23,227 | 21,457 |

# Exhibit 9

## Perrigo Company PLC

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Percentage of Float Held by Institutions | 80.7% | 83.3% | 83.3% | 78.1% | 84.2% | 79.6% | 78.2% | 79.8% | 85.1% | 91.0% |
| Shares Outstanding | 140,795,000 | 146,271,000 | 146,279,000 | 146,402,000 | 143,202,000 | 143,223,000 | 143,281,000 | 143,374,000 | 143,374,000 | 143,397,000 |
| Shares Held by Insiders | 6,068,334 | 6,069,234 | 6,092,968 | 6,097,294 | 6,104,553 | 6,108,319 | 6,137,337 | 6,014,684 | 6,015,868 | 6,018,604 |
| Shares Held by Institutions | 108,764,440 | 116,770,886 | 116,828,219 | 109,533,593 | 115,434,974 | 109,177,545 | 107,227,485 | 109,642,009 | 116,876,974 | 124,953,746 |
| Number of Institutions With Holdings | 758 | 806 | 772 | 813 | 798 | 738 | 710 | 701 | 635 | 617 |

| Institution/Individual | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Yakira Capital Management, Inc. | 0 | 0 | 6,000 | 5,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| York Capital Management L.P. | 0 | 3,314,391 | 3,070,023 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Yorktown Management & Research Company, Inc. | 992 | 992 | 992 | 992 | 992 | 992 | 0 | 0 | 0 | 0 |
| Yorkville Asset Management, Inc. | 370 | 370 | 500 | 500 | 500 | 500 | 0 | 0 | 0 | 0 |
| Ziegler Capital Management, LLC | 5,410 | 0 | 0 | 5,010 | 4,500 | 0 | 0 | 0 | 0 | 0 |
| Zions Capital Advisors, Inc. | 0 | 0 | 20 | 0 | 21 | 13 | 14 | 65 | 0 | 28 |
| Zürcher Kantonalbank (Asset Management) | 16,306 | 15,252 | 16,945 | 17,689 | 18,416 | 18,416 | 29,505 | 28,517 | 28,517 | 29,495 |
| Zweig-DiMenna Associates, Inc. | 0 | 5,250 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ZWJ Investment Counsel Inc. | 84,840 | 64,638 | 63,372 | 62,213 | 101,746 | 122,937 | 173,128 | 111,424 | 11,387 | 8,865 |

# Exhibit 10A

# Perrigo Company PLC (PRGO US)

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | PRGO | NYSE Sample | PRGO | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.03 | $0.03 | 0.03% | 0.09% |
| **Median** | $0.02 | $0.02 | 0.02% | 0.07% |

| Perrigo Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 4/21/2015 | $193.80 | $193.10 | -$0.70 | -0.36% |
| 4/22/2015 | $201.57 | $201.68 | $0.11 | 0.05% |
| 4/23/2015 | $201.54 | $201.56 | $0.02 | 0.01% |
| 4/24/2015 | $193.05 | $192.65 | -$0.40 | -0.21% |
| 4/27/2015 | $188.45 | $188.51 | $0.06 | 0.03% |
| 4/28/2015 | $186.20 | $186.33 | $0.13 | 0.07% |
| 4/29/2015 | $184.74 | $184.77 | $0.03 | 0.02% |
| 4/30/2015 | $183.20 | $183.19 | -$0.01 | -0.01% |
| 5/1/2015 | $186.14 | $186.14 | $0.00 | 0.00% |
| 5/4/2015 | $187.71 | $187.79 | $0.08 | 0.04% |
| 5/5/2015 | $187.89 | $187.95 | $0.06 | 0.03% |
| 5/6/2015 | $189.86 | $189.85 | -$0.01 | -0.01% |
| 5/7/2015 | $190.88 | $190.99 | $0.11 | 0.06% |
| 5/8/2015 | $192.53 | $192.50 | -$0.03 | -0.02% |
| 5/11/2015 | $193.48 | $193.52 | $0.04 | 0.02% |
| 5/12/2015 | $194.54 | $194.52 | -$0.02 | -0.01% |
| 5/13/2015 | $193.79 | $193.85 | $0.06 | 0.03% |
| 5/14/2015 | $194.15 | $194.19 | $0.04 | 0.02% |
| 5/15/2015 | $194.52 | $194.52 | $0.00 | 0.00% |
| 5/18/2015 | $198.28 | $198.32 | $0.04 | 0.02% |
| 5/19/2015 | $197.77 | $197.81 | $0.04 | 0.02% |
| 5/20/2015 | $197.59 | $197.66 | $0.07 | 0.04% |
| 5/21/2015 | $198.20 | $198.25 | $0.05 | 0.03% |
| 5/22/2015 | $198.58 | $198.68 | $0.10 | 0.05% |
| 5/26/2015 | $195.84 | $195.87 | $0.03 | 0.02% |
| 5/27/2015 | $194.40 | $194.49 | $0.09 | 0.05% |
| 5/28/2015 | $193.93 | $193.98 | $0.05 | 0.03% |
| 5/29/2015 | $190.55 | $190.48 | -$0.07 | -0.04% |
| 6/1/2015 | $193.08 | $193.18 | $0.10 | 0.05% |
| 6/2/2015 | $194.41 | $194.46 | $0.05 | 0.03% |
| 6/3/2015 | $195.89 | $195.94 | $0.05 | 0.03% |
| 6/4/2015 | $192.90 | $193.04 | $0.14 | 0.07% |
| 6/5/2015 | $191.21 | $191.20 | -$0.01 | -0.01% |
| 6/8/2015 | $189.01 | $189.06 | $0.05 | 0.03% |
| 6/9/2015 | $188.11 | $188.16 | $0.05 | 0.03% |
| 6/10/2015 | $187.88 | $187.93 | $0.05 | 0.03% |
| 6/11/2015 | $186.98 | $187.08 | $0.10 | 0.05% |

# Exhibit 10A

| Perrigo Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 6/12/2015 | $184.74 | $184.74 | $0.00 | 0.00% |
| 6/15/2015 | $183.30 | $183.27 | -$0.03 | -0.02% |
| 6/16/2015 | $191.26 | $191.30 | $0.04 | 0.02% |
| 6/17/2015 | $188.34 | $188.34 | $0.00 | 0.00% |
| 6/18/2015 | $188.35 | $188.40 | $0.05 | 0.03% |
| 6/19/2015 | $184.46 | $184.65 | $0.19 | 0.10% |
| 6/22/2015 | $184.80 | $184.83 | $0.03 | 0.02% |
| 6/23/2015 | $189.29 | $189.38 | $0.09 | 0.05% |
| 6/24/2015 | $189.23 | $189.28 | $0.05 | 0.03% |
| 6/25/2015 | $189.23 | $189.41 | $0.18 | 0.10% |
| 6/26/2015 | $190.32 | $190.43 | $0.11 | 0.06% |
| 6/29/2015 | $184.20 | $184.32 | $0.12 | 0.07% |
| 6/30/2015 | $184.65 | $184.83 | $0.18 | 0.10% |
| 7/1/2015 | $184.93 | $184.98 | $0.05 | 0.03% |
| 7/2/2015 | $183.76 | $183.82 | $0.06 | 0.03% |
| 7/6/2015 | $185.21 | $185.32 | $0.11 | 0.06% |
| 7/7/2015 | $182.88 | $182.93 | $0.05 | 0.03% |
| 7/8/2015 | $179.67 | $179.85 | $0.18 | 0.10% |
| 7/9/2015 | $180.01 | $180.07 | $0.06 | 0.03% |
| 7/10/2015 | $180.78 | $180.82 | $0.04 | 0.02% |
| 7/13/2015 | $184.02 | $184.13 | $0.11 | 0.06% |
| 7/14/2015 | $186.13 | $186.15 | $0.02 | 0.01% |
| 7/15/2015 | $186.35 | $186.55 | $0.20 | 0.11% |
| 7/16/2015 | $186.74 | $186.80 | $0.06 | 0.03% |
| 7/17/2015 | $185.86 | $185.87 | $0.01 | 0.01% |
| 7/20/2015 | $187.57 | $187.63 | $0.06 | 0.03% |
| 7/21/2015 | $187.11 | $187.23 | $0.12 | 0.06% |
| 7/22/2015 | $188.98 | $189.00 | $0.02 | 0.01% |
| 7/23/2015 | $189.59 | $189.71 | $0.12 | 0.06% |
| 7/24/2015 | $186.50 | $186.61 | $0.11 | 0.06% |
| 7/27/2015 | $193.59 | $193.64 | $0.05 | 0.03% |
| 7/28/2015 | $192.04 | $192.09 | $0.05 | 0.03% |
| 7/29/2015 | $192.74 | $192.81 | $0.07 | 0.04% |
| 7/30/2015 | $191.43 | $191.54 | $0.11 | 0.06% |
| 7/31/2015 | $192.19 | $192.20 | $0.01 | 0.01% |
| 8/3/2015 | $192.60 | $192.64 | $0.04 | 0.02% |
| 8/4/2015 | $190.51 | $190.56 | $0.05 | 0.03% |
| 8/5/2015 | $189.75 | $189.98 | $0.23 | 0.12% |
| 8/6/2015 | $188.43 | $188.47 | $0.04 | 0.02% |
| 8/7/2015 | $190.18 | $190.27 | $0.09 | 0.05% |
| 8/10/2015 | $193.94 | $193.98 | $0.04 | 0.02% |
| 8/11/2015 | $192.70 | $192.81 | $0.11 | 0.06% |
| 8/12/2015 | $186.19 | $186.39 | $0.20 | 0.11% |
| 8/13/2015 | $192.50 | $192.52 | $0.02 | 0.01% |

**Exhibit 10A**

| Perrigo Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 8/14/2015 | $196.14 | $196.27 | $0.13 | 0.07% |
| 8/17/2015 | $197.06 | $197.10 | $0.04 | 0.02% |
| 8/18/2015 | $195.49 | $195.54 | $0.05 | 0.03% |
| 8/19/2015 | $195.35 | $195.44 | $0.09 | 0.05% |
| 8/20/2015 | $192.90 | $192.98 | $0.08 | 0.04% |
| 8/21/2015 | $187.56 | $187.59 | $0.03 | 0.02% |
| 8/24/2015 | $178.43 | $178.70 | $0.27 | 0.15% |
| 8/25/2015 | $178.03 | $178.10 | $0.07 | 0.04% |
| 8/26/2015 | $183.70 | $183.73 | $0.03 | 0.02% |
| 8/27/2015 | $188.13 | $188.19 | $0.06 | 0.03% |
| 8/28/2015 | $185.22 | $185.31 | $0.09 | 0.05% |
| 8/31/2015 | $182.83 | $182.87 | $0.04 | 0.02% |
| 9/1/2015 | $179.23 | $179.33 | $0.10 | 0.06% |
| 9/2/2015 | $181.44 | $181.49 | $0.05 | 0.03% |
| 9/3/2015 | $177.82 | $177.93 | $0.11 | 0.06% |
| 9/4/2015 | $178.80 | $178.88 | $0.08 | 0.04% |
| 9/8/2015 | $180.75 | $180.86 | $0.11 | 0.06% |
| 9/9/2015 | $177.15 | $177.17 | $0.02 | 0.01% |
| 9/10/2015 | $178.20 | $178.25 | $0.05 | 0.03% |
| 9/11/2015 | $179.62 | $179.66 | $0.04 | 0.02% |
| 9/14/2015 | $181.26 | $181.29 | $0.03 | 0.02% |
| 9/15/2015 | $183.47 | $183.49 | $0.02 | 0.01% |
| 9/16/2015 | $182.39 | $182.43 | $0.04 | 0.02% |
| 9/17/2015 | $181.07 | $181.15 | $0.08 | 0.04% |
| 9/18/2015 | $178.59 | $178.69 | $0.10 | 0.06% |
| 9/21/2015 | $174.83 | $174.89 | $0.06 | 0.03% |
| 9/22/2015 | $171.96 | $172.01 | $0.05 | 0.03% |
| 9/23/2015 | $170.78 | $170.84 | $0.06 | 0.04% |
| 9/24/2015 | $169.21 | $169.26 | $0.05 | 0.03% |
| 9/25/2015 | $160.86 | $160.89 | $0.03 | 0.02% |
| 9/28/2015 | $152.40 | $152.53 | $0.13 | 0.09% |
| 9/29/2015 | $154.77 | $154.88 | $0.11 | 0.07% |
| 9/30/2015 | $156.82 | $156.99 | $0.17 | 0.11% |
| 10/1/2015 | $156.17 | $156.23 | $0.06 | 0.04% |
| 10/2/2015 | $160.73 | $160.79 | $0.06 | 0.04% |
| 10/5/2015 | $162.02 | $162.10 | $0.08 | 0.05% |
| 10/6/2015 | $159.56 | $159.62 | $0.06 | 0.04% |
| 10/7/2015 | $156.28 | $156.33 | $0.05 | 0.03% |
| 10/8/2015 | $158.22 | $158.30 | $0.08 | 0.05% |
| 10/9/2015 | $160.64 | $160.67 | $0.03 | 0.02% |
| 10/12/2015 | $161.49 | $161.53 | $0.04 | 0.02% |
| 10/13/2015 | $158.11 | $158.16 | $0.05 | 0.03% |
| 10/14/2015 | $160.97 | $161.02 | $0.05 | 0.03% |
| 10/15/2015 | $162.55 | $162.62 | $0.07 | 0.04% |

# Exhibit 10A

| Perrigo Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 10/16/2015 | $165.87 | $165.96 | $0.09 | 0.05% |
| 10/19/2015 | $165.64 | $165.66 | $0.02 | 0.01% |
| 10/20/2015 | $162.62 | $162.66 | $0.04 | 0.02% |
| 10/21/2015 | $155.17 | $155.23 | $0.06 | 0.04% |
| 10/22/2015 | $147.52 | $147.60 | $0.08 | 0.05% |
| 10/23/2015 | $150.47 | $150.49 | $0.02 | 0.01% |
| 10/26/2015 | $153.93 | $154.11 | $0.18 | 0.12% |
| 10/27/2015 | $156.31 | $156.39 | $0.08 | 0.05% |
| 10/28/2015 | $160.45 | $160.49 | $0.04 | 0.02% |
| 10/29/2015 | $165.80 | $165.81 | $0.01 | 0.01% |
| 10/30/2015 | $157.80 | $157.87 | $0.07 | 0.04% |
| 11/2/2015 | $159.30 | $159.35 | $0.05 | 0.03% |
| 11/3/2015 | $159.75 | $159.78 | $0.03 | 0.02% |
| 11/4/2015 | $162.31 | $162.33 | $0.02 | 0.01% |
| 11/5/2015 | $160.51 | $160.58 | $0.07 | 0.04% |
| 11/6/2015 | $162.24 | $162.25 | $0.01 | 0.01% |
| 11/9/2015 | $159.66 | $159.72 | $0.06 | 0.04% |
| 11/10/2015 | $163.10 | $163.15 | $0.05 | 0.03% |
| 11/11/2015 | $160.91 | $160.93 | $0.02 | 0.01% |
| 11/12/2015 | $156.55 | $156.62 | $0.07 | 0.04% |
| 11/13/2015 | $146.86 | $146.87 | $0.01 | 0.01% |
| 11/16/2015 | $148.99 | $149.00 | $0.01 | 0.01% |
| 11/17/2015 | $153.40 | $153.45 | $0.05 | 0.03% |
| 11/18/2015 | $155.47 | $155.52 | $0.05 | 0.03% |
| 11/19/2015 | $154.64 | $154.67 | $0.03 | 0.02% |
| 11/20/2015 | $154.99 | $155.05 | $0.06 | 0.04% |
| 11/23/2015 | $148.35 | $148.40 | $0.05 | 0.03% |
| 11/24/2015 | $150.15 | $150.19 | $0.04 | 0.03% |
| 11/25/2015 | $150.65 | $150.69 | $0.04 | 0.03% |
| 11/27/2015 | $150.40 | $150.49 | $0.09 | 0.06% |
| 11/30/2015 | $149.49 | $149.53 | $0.04 | 0.03% |
| 12/1/2015 | $149.17 | $149.19 | $0.02 | 0.01% |
| 12/2/2015 | $147.88 | $147.90 | $0.02 | 0.01% |
| 12/3/2015 | $145.62 | $145.68 | $0.06 | 0.04% |
| 12/4/2015 | $147.60 | $147.67 | $0.07 | 0.05% |
| 12/7/2015 | $147.37 | $147.45 | $0.08 | 0.05% |
| 12/8/2015 | $148.32 | $148.35 | $0.03 | 0.02% |
| 12/9/2015 | $148.18 | $148.23 | $0.05 | 0.03% |
| 12/10/2015 | $148.82 | $148.87 | $0.05 | 0.03% |
| 12/11/2015 | $147.13 | $147.15 | $0.02 | 0.01% |
| 12/14/2015 | $148.94 | $148.98 | $0.04 | 0.03% |
| 12/15/2015 | $149.24 | $149.29 | $0.05 | 0.03% |
| 12/16/2015 | $149.35 | $149.40 | $0.05 | 0.03% |
| 12/17/2015 | $146.20 | $146.24 | $0.04 | 0.03% |

# Exhibit 10A

| Perrigo Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 12/18/2015 | $144.24 | $144.28 | $0.04 | 0.03% |
| 12/21/2015 | $144.25 | $144.28 | $0.03 | 0.02% |
| 12/22/2015 | $145.28 | $145.33 | $0.05 | 0.03% |
| 12/23/2015 | $147.73 | $147.75 | $0.02 | 0.01% |
| 12/24/2015 | $147.54 | $147.56 | $0.02 | 0.01% |
| 12/28/2015 | $145.83 | $145.84 | $0.01 | 0.01% |
| 12/29/2015 | $146.48 | $146.54 | $0.06 | 0.04% |
| 12/30/2015 | $145.22 | $145.24 | $0.02 | 0.01% |
| 12/31/2015 | $144.63 | $144.68 | $0.05 | 0.03% |
| 1/4/2016 | $142.52 | $142.57 | $0.05 | 0.04% |
| 1/5/2016 | $142.63 | $142.66 | $0.03 | 0.02% |
| 1/6/2016 | $144.22 | $144.27 | $0.05 | 0.03% |
| 1/7/2016 | $144.31 | $144.32 | $0.01 | 0.01% |
| 1/8/2016 | $140.53 | $140.60 | $0.07 | 0.05% |
| 1/11/2016 | $143.61 | $143.62 | $0.01 | 0.01% |
| 1/12/2016 | $146.57 | $146.59 | $0.02 | 0.01% |
| 1/13/2016 | $143.04 | $143.07 | $0.03 | 0.02% |
| 1/14/2016 | $145.32 | $145.37 | $0.05 | 0.03% |
| 1/15/2016 | $144.96 | $145.00 | $0.04 | 0.03% |
| 1/19/2016 | $146.38 | $146.42 | $0.04 | 0.03% |
| 1/20/2016 | $145.87 | $145.88 | $0.01 | 0.01% |
| 1/21/2016 | $146.79 | $146.81 | $0.02 | 0.01% |
| 1/22/2016 | $148.56 | $148.57 | $0.01 | 0.01% |
| 1/25/2016 | $149.08 | $149.13 | $0.05 | 0.03% |
| 1/26/2016 | $148.85 | $148.90 | $0.05 | 0.03% |
| 1/27/2016 | $144.50 | $144.52 | $0.02 | 0.01% |
| 1/28/2016 | $143.20 | $143.23 | $0.03 | 0.02% |
| 1/29/2016 | $144.45 | $144.47 | $0.02 | 0.01% |
| 2/1/2016 | $143.62 | $143.64 | $0.02 | 0.01% |
| 2/2/2016 | $144.00 | $144.01 | $0.01 | 0.01% |
| 2/3/2016 | $145.72 | $145.75 | $0.03 | 0.02% |
| 2/4/2016 | $144.07 | $144.11 | $0.04 | 0.03% |
| 2/5/2016 | $143.83 | $143.86 | $0.03 | 0.02% |
| 2/8/2016 | $137.75 | $137.81 | $0.06 | 0.04% |
| 2/9/2016 | $138.83 | $138.84 | $0.01 | 0.01% |
| 2/10/2016 | $137.40 | $137.45 | $0.05 | 0.04% |
| 2/11/2016 | $134.99 | $135.03 | $0.04 | 0.03% |
| 2/12/2016 | $138.52 | $138.58 | $0.06 | 0.04% |
| 2/16/2016 | $141.11 | $141.13 | $0.02 | 0.01% |
| 2/17/2016 | $145.02 | $145.14 | $0.12 | 0.08% |
| 2/18/2016 | $130.12 | $130.39 | $0.27 | 0.21% |
| 2/19/2016 | $129.32 | $129.33 | $0.01 | 0.01% |
| 2/22/2016 | $124.00 | $124.03 | $0.03 | 0.02% |
| 2/23/2016 | $124.84 | $124.87 | $0.03 | 0.02% |

# Exhibit 10A

| Perrigo Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 2/24/2016 | $126.27 | $126.33 | $0.06 | 0.05% |
| 2/25/2016 | $129.17 | $129.20 | $0.03 | 0.02% |
| 2/26/2016 | $129.20 | $129.21 | $0.01 | 0.01% |
| 2/29/2016 | $126.18 | $126.23 | $0.05 | 0.04% |
| 3/1/2016 | $126.17 | $126.21 | $0.04 | 0.03% |
| 3/2/2016 | $125.76 | $125.78 | $0.02 | 0.02% |
| 3/3/2016 | $126.44 | $126.47 | $0.03 | 0.02% |
| 3/4/2016 | $126.58 | $126.61 | $0.03 | 0.02% |
| 3/7/2016 | $129.08 | $129.13 | $0.05 | 0.04% |
| 3/8/2016 | $129.10 | $129.12 | $0.02 | 0.02% |
| 3/9/2016 | $131.38 | $131.41 | $0.03 | 0.02% |
| 3/10/2016 | $133.89 | $133.94 | $0.05 | 0.04% |
| 3/11/2016 | $135.93 | $135.98 | $0.05 | 0.04% |
| 3/14/2016 | $140.18 | $140.20 | $0.02 | 0.01% |
| 3/15/2016 | $134.34 | $134.36 | $0.02 | 0.01% |
| 3/16/2016 | $133.08 | $133.10 | $0.02 | 0.02% |
| 3/17/2016 | $131.14 | $131.17 | $0.03 | 0.02% |
| 3/18/2016 | $128.07 | $128.08 | $0.01 | 0.01% |
| 3/21/2016 | $131.29 | $131.31 | $0.02 | 0.02% |
| 3/22/2016 | $132.92 | $132.94 | $0.02 | 0.02% |
| 3/23/2016 | $130.18 | $130.21 | $0.03 | 0.02% |
| 3/24/2016 | $130.29 | $130.36 | $0.07 | 0.05% |
| 3/28/2016 | $127.50 | $127.51 | $0.01 | 0.01% |
| 3/29/2016 | $129.55 | $129.58 | $0.03 | 0.02% |
| 3/30/2016 | $129.64 | $129.68 | $0.04 | 0.03% |
| 3/31/2016 | $127.93 | $127.99 | $0.06 | 0.05% |
| 4/1/2016 | $126.75 | $126.77 | $0.02 | 0.02% |
| 4/4/2016 | $128.55 | $128.57 | $0.02 | 0.02% |
| 4/5/2016 | $128.52 | $128.53 | $0.01 | 0.01% |
| 4/6/2016 | $130.70 | $130.71 | $0.01 | 0.01% |
| 4/7/2016 | $131.39 | $131.45 | $0.06 | 0.05% |
| 4/8/2016 | $128.68 | $128.70 | $0.02 | 0.02% |
| 4/11/2016 | $127.18 | $127.23 | $0.05 | 0.04% |
| 4/12/2016 | $125.75 | $125.76 | $0.01 | 0.01% |
| 4/13/2016 | $127.79 | $127.82 | $0.03 | 0.02% |
| 4/14/2016 | $127.96 | $128.00 | $0.04 | 0.03% |
| 4/15/2016 | $127.93 | $127.95 | $0.02 | 0.02% |
| 4/18/2016 | $128.97 | $129.00 | $0.03 | 0.02% |
| 4/19/2016 | $130.56 | $130.60 | $0.04 | 0.03% |
| 4/20/2016 | $128.54 | $128.59 | $0.05 | 0.04% |
| 4/21/2016 | $128.65 | $128.66 | $0.01 | 0.01% |
| 4/22/2016 | $121.29 | $121.31 | $0.02 | 0.02% |
| 4/25/2016 | $99.39 | $99.40 | $0.01 | 0.01% |
| 4/26/2016 | $99.58 | $99.59 | $0.01 | 0.01% |

**Exhibit 10A**

| Perrigo Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 4/27/2016 | $97.22 | $97.24 | $0.02 | 0.02% |
| 4/28/2016 | $96.45 | $96.49 | $0.04 | 0.04% |
| 4/29/2016 | $96.71 | $96.74 | $0.03 | 0.03% |
| 5/2/2016 | $96.07 | $96.11 | $0.04 | 0.04% |
| 5/3/2016 | $96.61 | $96.62 | $0.01 | 0.01% |
| 5/4/2016 | $95.68 | $95.69 | $0.01 | 0.01% |
| 5/5/2016 | $97.08 | $97.09 | $0.01 | 0.01% |
| 5/6/2016 | $92.40 | $92.41 | $0.01 | 0.01% |
| 5/9/2016 | $93.78 | $93.80 | $0.02 | 0.02% |
| 5/10/2016 | $93.07 | $93.10 | $0.03 | 0.03% |
| 5/11/2016 | $92.78 | $92.80 | $0.02 | 0.02% |
| 5/12/2016 | $89.04 | $89.07 | $0.03 | 0.03% |
| 5/13/2016 | $88.37 | $88.40 | $0.03 | 0.03% |
| 5/16/2016 | $88.74 | $88.75 | $0.01 | 0.01% |
| 5/17/2016 | $90.26 | $90.28 | $0.02 | 0.02% |
| 5/18/2016 | $93.55 | $93.57 | $0.02 | 0.02% |
| 5/19/2016 | $91.90 | $91.93 | $0.03 | 0.03% |
| 5/20/2016 | $93.74 | $93.77 | $0.03 | 0.03% |
| 5/23/2016 | $93.50 | $93.51 | $0.01 | 0.01% |
| 5/24/2016 | $96.24 | $96.25 | $0.01 | 0.01% |
| 5/25/2016 | $96.40 | $96.45 | $0.05 | 0.05% |
| 5/26/2016 | $96.20 | $96.22 | $0.02 | 0.02% |
| 5/27/2016 | $96.56 | $96.58 | $0.02 | 0.02% |
| 5/31/2016 | $95.81 | $95.84 | $0.03 | 0.03% |
| 6/1/2016 | $96.90 | $96.93 | $0.03 | 0.03% |
| 6/2/2016 | $98.15 | $98.18 | $0.03 | 0.03% |
| 6/3/2016 | $97.18 | $97.21 | $0.03 | 0.03% |
| 6/6/2016 | $99.23 | $99.25 | $0.02 | 0.02% |
| 6/7/2016 | $99.11 | $99.13 | $0.02 | 0.02% |
| 6/8/2016 | $100.31 | $100.32 | $0.01 | 0.01% |
| 6/9/2016 | $100.47 | $100.48 | $0.01 | 0.01% |
| 6/10/2016 | $98.54 | $98.55 | $0.01 | 0.01% |
| 6/13/2016 | $99.02 | $99.04 | $0.02 | 0.02% |
| 6/14/2016 | $107.93 | $108.01 | $0.08 | 0.07% |
| 6/15/2016 | $98.19 | $98.20 | $0.01 | 0.01% |
| 6/16/2016 | $98.51 | $98.54 | $0.03 | 0.03% |
| 6/17/2016 | $98.02 | $98.04 | $0.02 | 0.02% |
| 6/20/2016 | $96.75 | $96.78 | $0.03 | 0.03% |
| 6/21/2016 | $96.46 | $96.47 | $0.01 | 0.01% |
| 6/22/2016 | $93.78 | $93.80 | $0.02 | 0.02% |
| 6/23/2016 | $95.11 | $95.12 | $0.01 | 0.01% |
| 6/24/2016 | $90.99 | $91.00 | $0.01 | 0.01% |
| 6/27/2016 | $87.75 | $87.78 | $0.03 | 0.03% |
| 6/28/2016 | $87.23 | $87.27 | $0.04 | 0.05% |

# Exhibit 10A

| Perrigo Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 6/29/2016 | $91.55 | $91.56 | $0.01 | 0.01% |
| 6/30/2016 | $90.68 | $90.73 | $0.05 | 0.06% |
| 7/1/2016 | $91.15 | $91.20 | $0.05 | 0.05% |
| 7/5/2016 | $90.90 | $90.91 | $0.01 | 0.01% |
| 7/6/2016 | $92.84 | $92.88 | $0.04 | 0.04% |
| 7/7/2016 | $93.08 | $93.10 | $0.02 | 0.02% |
| 7/8/2016 | $93.69 | $93.73 | $0.04 | 0.04% |
| 7/11/2016 | $93.66 | $93.67 | $0.01 | 0.01% |
| 7/12/2016 | $94.98 | $95.04 | $0.06 | 0.06% |
| 7/13/2016 | $95.45 | $95.47 | $0.02 | 0.02% |
| 7/14/2016 | $93.59 | $93.61 | $0.02 | 0.02% |
| 7/15/2016 | $94.64 | $94.70 | $0.06 | 0.06% |
| 7/18/2016 | $92.45 | $92.46 | $0.01 | 0.01% |
| 7/19/2016 | $93.02 | $93.04 | $0.02 | 0.02% |
| 7/20/2016 | $94.82 | $94.84 | $0.02 | 0.02% |
| 7/21/2016 | $91.51 | $91.52 | $0.01 | 0.01% |
| 7/22/2016 | $92.39 | $92.42 | $0.03 | 0.03% |
| 7/25/2016 | $92.54 | $92.54 | $0.00 | 0.00% |
| 7/26/2016 | $90.74 | $90.77 | $0.03 | 0.03% |
| 7/27/2016 | $91.34 | $91.35 | $0.01 | 0.01% |
| 7/28/2016 | $91.03 | $91.07 | $0.04 | 0.04% |
| 7/29/2016 | $91.33 | $91.38 | $0.05 | 0.05% |
| 8/1/2016 | $91.11 | $91.12 | $0.01 | 0.01% |
| 8/2/2016 | $91.58 | $91.60 | $0.02 | 0.02% |
| 8/3/2016 | $94.20 | $94.21 | $0.01 | 0.01% |
| 8/4/2016 | $92.25 | $92.27 | $0.02 | 0.02% |
| 8/5/2016 | $93.11 | $93.13 | $0.02 | 0.02% |
| 8/8/2016 | $93.45 | $93.46 | $0.01 | 0.01% |
| 8/9/2016 | $95.08 | $95.13 | $0.05 | 0.05% |
| 8/10/2016 | $86.00 | $86.01 | $0.01 | 0.01% |
| 8/11/2016 | $85.79 | $85.80 | $0.01 | 0.01% |
| 8/12/2016 | $87.95 | $87.96 | $0.01 | 0.01% |
| 8/15/2016 | $88.26 | $88.28 | $0.02 | 0.02% |
| 8/16/2016 | $88.67 | $88.68 | $0.01 | 0.01% |
| 8/17/2016 | $89.48 | $89.53 | $0.05 | 0.06% |
| 8/18/2016 | $90.78 | $90.79 | $0.01 | 0.01% |
| 8/19/2016 | $91.82 | $91.83 | $0.01 | 0.01% |
| 8/22/2016 | $91.49 | $91.52 | $0.03 | 0.03% |
| 8/23/2016 | $91.54 | $91.55 | $0.01 | 0.01% |
| 8/24/2016 | $87.82 | $87.83 | $0.01 | 0.01% |
| 8/25/2016 | $88.45 | $88.47 | $0.02 | 0.02% |
| 8/26/2016 | $88.58 | $88.60 | $0.02 | 0.02% |
| 8/29/2016 | $89.02 | $89.03 | $0.01 | 0.01% |
| 8/30/2016 | $90.99 | $91.00 | $0.01 | 0.01% |

# Exhibit 10A

| Perrigo Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 8/31/2016 | $90.96 | $90.99 | $0.03 | 0.03% |
| 9/1/2016 | $91.20 | $91.23 | $0.03 | 0.03% |
| 9/2/2016 | $90.74 | $90.75 | $0.01 | 0.01% |
| 9/6/2016 | $92.07 | $92.08 | $0.01 | 0.01% |
| 9/7/2016 | $90.42 | $90.43 | $0.01 | 0.01% |
| 9/8/2016 | $90.70 | $90.71 | $0.01 | 0.01% |
| 9/9/2016 | $88.72 | $88.74 | $0.02 | 0.02% |
| 9/12/2016 | $95.25 | $95.26 | $0.01 | 0.01% |
| 9/13/2016 | $93.60 | $93.61 | $0.01 | 0.01% |
| 9/14/2016 | $92.94 | $92.96 | $0.02 | 0.02% |
| 9/15/2016 | $93.95 | $93.99 | $0.04 | 0.04% |
| 9/16/2016 | $93.26 | $93.27 | $0.01 | 0.01% |
| 9/19/2016 | $93.26 | $93.28 | $0.02 | 0.02% |
| 9/20/2016 | $93.34 | $93.37 | $0.03 | 0.03% |
| 9/21/2016 | $93.67 | $93.69 | $0.02 | 0.02% |
| 9/22/2016 | $97.13 | $97.14 | $0.01 | 0.01% |
| 9/23/2016 | $97.42 | $97.44 | $0.02 | 0.02% |
| 9/26/2016 | $95.72 | $95.73 | $0.01 | 0.01% |
| 9/27/2016 | $96.76 | $96.78 | $0.02 | 0.02% |
| 9/28/2016 | $97.31 | $97.32 | $0.01 | 0.01% |
| 9/29/2016 | $93.22 | $93.23 | $0.01 | 0.01% |
| 9/30/2016 | $92.31 | $92.33 | $0.02 | 0.02% |
| 10/3/2016 | $93.77 | $93.78 | $0.01 | 0.01% |
| 10/4/2016 | $94.03 | $94.04 | $0.01 | 0.01% |
| 10/5/2016 | $96.74 | $96.75 | $0.01 | 0.01% |
| 10/6/2016 | $94.83 | $94.84 | $0.01 | 0.01% |
| 10/7/2016 | $91.02 | $91.06 | $0.04 | 0.04% |
| 10/10/2016 | $92.73 | $92.74 | $0.01 | 0.01% |
| 10/11/2016 | $89.23 | $89.25 | $0.02 | 0.02% |
| 10/12/2016 | $87.94 | $87.95 | $0.01 | 0.01% |
| 10/13/2016 | $87.89 | $87.90 | $0.01 | 0.01% |
| 10/14/2016 | $86.48 | $86.50 | $0.02 | 0.02% |
| 10/17/2016 | $86.44 | $86.45 | $0.01 | 0.01% |
| 10/18/2016 | $88.24 | $88.25 | $0.01 | 0.01% |
| 10/19/2016 | $88.19 | $88.22 | $0.03 | 0.03% |
| 10/20/2016 | $88.49 | $88.51 | $0.02 | 0.02% |
| 10/21/2016 | $90.28 | $90.31 | $0.03 | 0.03% |
| 10/24/2016 | $90.56 | $90.60 | $0.04 | 0.04% |
| 10/25/2016 | $90.17 | $90.19 | $0.02 | 0.02% |
| 10/26/2016 | $90.71 | $90.73 | $0.02 | 0.02% |
| 10/27/2016 | $91.00 | $91.01 | $0.01 | 0.01% |
| 10/28/2016 | $87.05 | $87.06 | $0.01 | 0.01% |
| 10/31/2016 | $83.19 | $83.22 | $0.03 | 0.04% |
| 11/1/2016 | $84.70 | $84.71 | $0.01 | 0.01% |

# Exhibit 10A

| Perrigo Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 11/2/2016 | $82.90 | $82.91 | $0.01 | 0.01% |
| 11/3/2016 | $79.94 | $79.95 | $0.01 | 0.01% |
| 11/4/2016 | $82.38 | $82.42 | $0.04 | 0.05% |
| 11/7/2016 | $83.96 | $83.98 | $0.02 | 0.02% |
| 11/8/2016 | $80.61 | $80.62 | $0.01 | 0.01% |
| 11/9/2016 | $83.45 | $83.46 | $0.01 | 0.01% |
| 11/10/2016 | $89.11 | $89.13 | $0.02 | 0.02% |
| 11/11/2016 | $89.24 | $89.27 | $0.03 | 0.03% |
| 11/14/2016 | $91.58 | $91.60 | $0.02 | 0.02% |
| 11/15/2016 | $89.05 | $89.07 | $0.02 | 0.02% |
| 11/16/2016 | $86.35 | $86.38 | $0.03 | 0.03% |
| 11/17/2016 | $88.38 | $88.39 | $0.01 | 0.01% |
| 11/18/2016 | $88.14 | $88.19 | $0.05 | 0.06% |
| 11/21/2016 | $89.29 | $89.30 | $0.01 | 0.01% |
| 11/22/2016 | $87.82 | $87.83 | $0.01 | 0.01% |
| 11/23/2016 | $89.33 | $89.34 | $0.01 | 0.01% |
| 11/25/2016 | $87.78 | $87.82 | $0.04 | 0.05% |
| 11/28/2016 | $88.16 | $88.19 | $0.03 | 0.03% |
| 11/29/2016 | $85.79 | $85.80 | $0.01 | 0.01% |
| 11/30/2016 | $86.37 | $86.38 | $0.01 | 0.01% |
| 12/1/2016 | $85.81 | $85.83 | $0.02 | 0.02% |
| 12/2/2016 | $85.91 | $85.93 | $0.02 | 0.02% |
| 12/5/2016 | $84.65 | $84.66 | $0.01 | 0.01% |
| 12/6/2016 | $84.46 | $84.47 | $0.01 | 0.01% |
| 12/7/2016 | $83.89 | $83.90 | $0.01 | 0.01% |
| 12/8/2016 | $81.89 | $81.95 | $0.06 | 0.07% |
| 12/9/2016 | $82.49 | $82.50 | $0.01 | 0.01% |
| 12/12/2016 | $82.29 | $82.30 | $0.01 | 0.01% |
| 12/13/2016 | $83.72 | $83.73 | $0.01 | 0.01% |
| 12/14/2016 | $83.21 | $83.23 | $0.02 | 0.02% |
| 12/15/2016 | $82.62 | $82.63 | $0.01 | 0.01% |
| 12/16/2016 | $82.84 | $82.85 | $0.01 | 0.01% |
| 12/19/2016 | $84.55 | $84.57 | $0.02 | 0.02% |
| 12/20/2016 | $84.72 | $84.73 | $0.01 | 0.01% |
| 12/21/2016 | $84.79 | $84.83 | $0.04 | 0.05% |
| 12/22/2016 | $84.32 | $84.34 | $0.02 | 0.02% |
| 12/23/2016 | $84.94 | $84.95 | $0.01 | 0.01% |
| 12/27/2016 | $85.18 | $85.19 | $0.01 | 0.01% |
| 12/28/2016 | $82.81 | $82.82 | $0.01 | 0.01% |
| 12/29/2016 | $82.28 | $82.30 | $0.02 | 0.02% |
| 12/30/2016 | $83.25 | $83.26 | $0.01 | 0.01% |
| 1/3/2017 | $86.47 | $86.48 | $0.01 | 0.01% |
| 1/4/2017 | $87.20 | $87.21 | $0.01 | 0.01% |
| 1/5/2017 | $86.51 | $86.53 | $0.02 | 0.02% |

# Exhibit 10A

| Perrigo Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 1/6/2017 | $85.25 | $85.29 | $0.04 | 0.05% |
| 1/9/2017 | $85.45 | $85.46 | $0.01 | 0.01% |
| 1/10/2017 | $83.64 | $83.65 | $0.01 | 0.01% |
| 1/11/2017 | $77.86 | $77.88 | $0.02 | 0.03% |
| 1/12/2017 | $78.16 | $78.18 | $0.02 | 0.03% |
| 1/13/2017 | $77.78 | $77.80 | $0.02 | 0.03% |
| 1/17/2017 | $76.52 | $76.55 | $0.03 | 0.04% |
| 1/18/2017 | $76.45 | $76.46 | $0.01 | 0.01% |
| 1/19/2017 | $76.48 | $76.49 | $0.01 | 0.01% |
| 1/20/2017 | $75.05 | $75.06 | $0.01 | 0.01% |
| 1/23/2017 | $73.48 | $73.49 | $0.01 | 0.01% |
| 1/24/2017 | $71.97 | $71.99 | $0.02 | 0.03% |
| 1/25/2017 | $72.79 | $72.80 | $0.01 | 0.01% |
| 1/26/2017 | $72.40 | $72.41 | $0.01 | 0.01% |
| 1/27/2017 | $73.93 | $73.94 | $0.01 | 0.01% |
| 1/30/2017 | $74.38 | $74.40 | $0.02 | 0.03% |
| 1/31/2017 | $76.14 | $76.15 | $0.01 | 0.01% |
| 2/1/2017 | $76.74 | $76.77 | $0.03 | 0.04% |
| 2/2/2017 | $78.41 | $78.42 | $0.01 | 0.01% |
| 2/3/2017 | $77.95 | $77.98 | $0.03 | 0.04% |
| 2/6/2017 | $78.07 | $78.08 | $0.01 | 0.01% |
| 2/7/2017 | $77.76 | $77.77 | $0.01 | 0.01% |
| 2/8/2017 | $77.90 | $77.93 | $0.03 | 0.04% |
| 2/9/2017 | $79.43 | $79.44 | $0.01 | 0.01% |
| 2/10/2017 | $79.40 | $79.41 | $0.01 | 0.01% |
| 2/13/2017 | $80.16 | $80.17 | $0.01 | 0.01% |
| 2/14/2017 | $82.10 | $82.11 | $0.01 | 0.01% |
| 2/15/2017 | $84.89 | $84.91 | $0.02 | 0.02% |
| 2/16/2017 | $83.10 | $83.12 | $0.02 | 0.02% |
| 2/17/2017 | $84.46 | $84.47 | $0.01 | 0.01% |
| 2/21/2017 | $84.67 | $84.68 | $0.01 | 0.01% |
| 2/22/2017 | $84.08 | $84.09 | $0.01 | 0.01% |
| 2/23/2017 | $84.07 | $84.08 | $0.01 | 0.01% |
| 2/24/2017 | $84.41 | $84.43 | $0.02 | 0.02% |
| 2/27/2017 | $84.74 | $84.81 | $0.07 | 0.08% |
| 2/28/2017 | $74.76 | $74.77 | $0.01 | 0.01% |
| 3/1/2017 | $74.96 | $74.97 | $0.01 | 0.01% |
| 3/2/2017 | $75.57 | $75.59 | $0.02 | 0.03% |
| 3/3/2017 | $72.75 | $72.76 | $0.01 | 0.01% |
| 3/6/2017 | $71.57 | $71.58 | $0.01 | 0.01% |
| 3/7/2017 | $70.29 | $70.30 | $0.01 | 0.01% |
| 3/8/2017 | $70.32 | $70.33 | $0.01 | 0.01% |
| 3/9/2017 | $70.42 | $70.43 | $0.01 | 0.01% |
| 3/10/2017 | $71.22 | $71.24 | $0.02 | 0.03% |

**Exhibit 10A**

| Perrigo Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 3/13/2017 | $70.27 | $70.29 | $0.02 | 0.03% |
| 3/14/2017 | $69.29 | $69.30 | $0.01 | 0.01% |
| 3/15/2017 | $70.60 | $70.61 | $0.01 | 0.01% |
| 3/16/2017 | $70.86 | $70.87 | $0.01 | 0.01% |
| 3/17/2017 | $69.48 | $69.49 | $0.01 | 0.01% |
| 3/20/2017 | $68.41 | $68.42 | $0.01 | 0.01% |
| 3/21/2017 | $68.13 | $68.14 | $0.01 | 0.01% |
| 3/22/2017 | $68.43 | $68.45 | $0.02 | 0.03% |
| 3/23/2017 | $68.13 | $68.16 | $0.03 | 0.04% |
| 3/24/2017 | $67.95 | $67.96 | $0.01 | 0.01% |
| 3/27/2017 | $69.17 | $69.18 | $0.01 | 0.01% |
| 3/28/2017 | $68.91 | $68.94 | $0.03 | 0.04% |
| 3/29/2017 | $69.09 | $69.11 | $0.02 | 0.03% |
| 3/30/2017 | $66.92 | $66.93 | $0.01 | 0.01% |
| 3/31/2017 | $66.37 | $66.39 | $0.02 | 0.03% |
| 4/3/2017 | $66.80 | $66.81 | $0.01 | 0.01% |
| 4/4/2017 | $66.66 | $66.67 | $0.01 | 0.02% |
| 4/5/2017 | $66.63 | $66.65 | $0.02 | 0.03% |
| 4/6/2017 | $67.58 | $67.60 | $0.02 | 0.03% |
| 4/7/2017 | $68.75 | $68.77 | $0.02 | 0.03% |
| 4/10/2017 | $69.76 | $69.77 | $0.01 | 0.01% |
| 4/11/2017 | $69.00 | $69.01 | $0.01 | 0.01% |
| 4/12/2017 | $68.03 | $68.05 | $0.02 | 0.03% |
| 4/13/2017 | $67.65 | $67.66 | $0.01 | 0.01% |
| 4/17/2017 | $67.89 | $67.91 | $0.02 | 0.03% |
| 4/18/2017 | $66.13 | $66.14 | $0.01 | 0.02% |
| 4/19/2017 | $66.42 | $66.43 | $0.01 | 0.02% |
| 4/20/2017 | $66.76 | $66.77 | $0.01 | 0.01% |
| 4/21/2017 | $66.45 | $66.46 | $0.01 | 0.02% |
| 4/24/2017 | $67.05 | $67.06 | $0.01 | 0.01% |
| 4/25/2017 | $67.80 | $67.81 | $0.01 | 0.01% |
| 4/26/2017 | $73.03 | $73.04 | $0.01 | 0.01% |
| 4/27/2017 | $74.07 | $74.09 | $0.02 | 0.03% |
| 4/28/2017 | $73.92 | $73.93 | $0.01 | 0.01% |
| 5/1/2017 | $74.05 | $74.06 | $0.01 | 0.01% |
| 5/2/2017 | $76.22 | $76.23 | $0.01 | 0.01% |

# Exhibit 10B

## Perrigo Company PLC (PRGO US)

**Companies Used for Bid Ask Spread Analysis on the NYSE**

| Bloomberg Symbol | Company |
|---|---|
| BWA US Equity | BORGWARNER INC |
| CIEN US Equity | CIENA CORP |
| RAI US Equity | REYNOLDS AMERICA |
| IP US Equity | INTL PAPER CO |
| UCP US Equity | UCP INC - CL A |
| CVI US Equity | CVR ENERGY INC |
| ALLY US Equity | ALLY FINANCIAL I |
| NOW US Equity | SERVICENOW INC |
| MSM US Equity | MSC INDL DIRECT |
| LCII US Equity | LCI INDUSTRIES |
| 9191919D US Equity | BANCORPSOUTH INC |
| CLR US Equity | CONTL RES INC/OK |
| RATE US Equity | BANKRATE INC |
| GES US Equity | GUESS? INC |
| CRY US Equity | CRYOLIFE INC |
| DDS US Equity | DILLARDS INC-A |
| IR US Equity | INGERSOLL-RAND |
| ROG US Equity | ROGERS CORP |
| TWTR US Equity | TWITTER INC |
| TYL US Equity | TYLER TECHNOLOG |
| APC US Equity | ANADARKO PETROLE |
| TRV US Equity | TRAVELERS COS IN |
| AEE US Equity | AMEREN CORP |
| CNS US Equity | COHEN & STEERS |
| BMY US Equity | BRISTOL-MYER SQB |
| KEM US Equity | KEMET CORP |
| PAG US Equity | PENSKE AUTOMOTIV |
| OMC US Equity | OMNICOM GROUP |
| REX US Equity | REX AMERICAN RES |
| SFE US Equity | SAFEGUARD SCIENT |
| MDLY US Equity | MEDLEY MANAGE-A |
| EPC US Equity | EDGEWELL PERSONA |
| MTG US Equity | MGIC INVT CORP |
| Y US Equity | ALLEGHANY CORP |
| FFG US Equity | FBL FINL GROUP-A |
| GBX US Equity | GREENBRIER COS |
| TG US Equity | TREDEGAR CORP |
| DAL US Equity | DELTA AIR LI |
| AZO US Equity | AUTOZONE INC |
| VOYA US Equity | VOYA FINANCIAL I |
| VVC US Equity | VECTREN CORP |
| TNK US Equity | TEEKAY TANK-CL A |

# Exhibit 10B

# Perrigo Company PLC (PRGO US)

**Companies Used for Bid Ask Spread Analysis on the NYSE**

| Bloomberg Symbol | Company |
|------------------|---------|
| LEG US Equity | LEGGETT & PLATT |
| MC US Equity | MOELIS & CO-CL A |
| RGA US Equity | REINSURANCE GROU |
| BFAM US Equity | BRIGHT HORIZONS |
| BOH US Equity | BANK OF HAWAII |
| CNO US Equity | CNO FINANCIAL GR |
| USM US Equity | US CELLULAR CORP |
| HON US Equity | HONEYWELL INTL |
| FNB US Equity | FNB CORP |
| RIG US Equity | TRANSOCEAN LTD |
| INVN US Equity | INVENSENSE INC |
| TSN US Equity | TYSON FOODS-A |
| RPM US Equity | RPM INTL INC |
| EBS US Equity | EMERGENT BIOSOLU |
| MTZ US Equity | MASTEC INC |
| SCG US Equity | SCANA CORP |
| KATE US Equity | KATE SPADE & CO |
| NWHM US Equity | NEW HOME CO INC/ |
| HUBS US Equity | HUBSPOT INC |
| BEN US Equity | FRANKLIN RES INC |
| GM US Equity | GENERAL MOTORS C |
| ENV US Equity | ENVESTNET INC |
| BANC US Equity | BANC OF CALIFORN |
| ESV US Equity | ENSCO PLC-CL A |
| LXFR US Equity | LUXFER HOLDINGS |
| OA US Equity | NORTHROP GRUMMAN |
| BEL US Equity | BELMOND LTD-A |
| AVX US Equity | AVX CORP |
| FLT US Equity | FLEETCOR TECHNOL |
| BSX US Equity | BOSTON SCIENTIFC |
| MX US Equity | MAGNACHIP SEMICO |
| APD US Equity | AIR PRODS & CHEM |
| ABBV US Equity | ABBVIE INC |
| WR US Equity | WESTAR ENERGY IN |
| NVTA US Equity | INVITAE CORP |
| BIG US Equity | BIG LOTS INC |
| CLH US Equity | CLEAN HARBORS |
| TVPT US Equity | TRAVELPORT WORLD |
| RTEC US Equity | RUDOLPH TECHNOL |
| PRLB US Equity | PROTO LABS INC |
| STC US Equity | STEWART INFO SVC |
| AFL US Equity | AFLAC INC |

# Exhibit 10B

# Perrigo Company PLC (PRGO US)

**Companies Used for Bid Ask Spread Analysis on the NYSE**

| Bloomberg Symbol | Company |
|---|---|
| DPZ US Equity | DOMINO'S PIZZA |
| SSW US Equity | SEASPAN CORP |
| LB US Equity | L BRANDS INC |
| MRIN US Equity | MARIN SOFTWARE I |
| PH US Equity | PARKER HANNIFIN |
| AEL US Equity | AMER EQUITY INVT |
| TSN US Equity | TYSON FOODS-A |
| FCN US Equity | FTI CONSULTING |
| BRO US Equity | BROWN & BROWN |
| CDI US Equity | CDI CORP |
| CBI US Equity | CHICAGO BRIDGE & |
| AON US Equity | AON PLC |
| BG US Equity | BUNGE LTD |
| PLOW US Equity | DOUGLAS DYNAMICS |
| CMP US Equity | COMPASS MINERALS |
| ORN US Equity | ORION GROUP HOLD |

# Exhibit 10C

# Perrigo Company PLC (PRGO IT)

**Bid Ask Spreads on the TASE**

Source: Bloomberg

|  | **PRGO** | **TASE Sample** | **PRGO** | **TASE Sample** |
|---|---|---|---|---|
|  | Spread (ILS) | Spread (ILS) | Spread (%) | Spread (%) |
| **Average** | ₪ 48 | ₪ 84 | 0.10% | 2.10% |
| **Median** | ₪ 30 | ₪ 69 | 0.06% | 1.69% |

| Perrigo Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread (ILS)** | **Spread (%)** |
| 4/21/2015 | ₪ 76,770 | ₪ 76,900 | ₪ 130 | 0.17% |
| 4/26/2015 | ₪ 75,100 | ₪ 75,150 | ₪ 50 | 0.07% |
| 4/27/2015 | ₪ 75,460 | ₪ 75,500 | ₪ 40 | 0.05% |
| 4/28/2015 | ₪ 72,510 | ₪ 72,720 | ₪ 210 | 0.29% |
| 4/29/2015 | ₪ 72,000 | ₪ 72,130 | ₪ 130 | 0.18% |
| 4/30/2015 | ₪ 71,300 | ₪ 71,320 | ₪ 20 | 0.03% |
| 5/3/2015 | ₪ 72,630 | ₪ 72,650 | ₪ 20 | 0.03% |
| 5/4/2015 | ₪ 72,440 | ₪ 72,550 | ₪ 110 | 0.15% |
| 5/5/2015 | ₪ 72,400 | ₪ 72,450 | ₪ 50 | 0.07% |
| 5/6/2015 | ₪ 72,600 | ₪ 72,650 | ₪ 50 | 0.07% |
| 5/7/2015 | ₪ 74,100 | ₪ 74,120 | ₪ 20 | 0.03% |
| 5/10/2015 | ₪ 74,780 | ₪ 74,850 | ₪ 70 | 0.09% |
| 5/11/2015 | ₪ 74,490 | ₪ 74,530 | ₪ 40 | 0.05% |
| 5/12/2015 | ₪ 74,320 | ₪ 74,450 | ₪ 130 | 0.17% |
| 5/13/2015 | ₪ 74,780 | ₪ 74,800 | ₪ 20 | 0.03% |
| 5/14/2015 | ₪ 74,320 | ₪ 74,330 | ₪ 10 | 0.01% |
| 5/17/2015 | ₪ 73,860 | ₪ 74,300 | ₪ 440 | 0.59% |
| 5/18/2015 | ₪ 75,390 | ₪ 75,400 | ₪ 10 | 0.01% |
| 5/19/2015 | ₪ 76,850 | ₪ 76,900 | ₪ 50 | 0.07% |
| 5/20/2015 | ₪ 76,540 | ₪ 76,650 | ₪ 110 | 0.14% |
| 5/21/2015 | ₪ 75,950 | ₪ 75,980 | ₪ 30 | 0.04% |
| 5/25/2015 | ₪ 76,560 | ₪ 76,630 | ₪ 70 | 0.09% |
| 5/26/2015 | ₪ 76,470 | ₪ 76,490 | ₪ 20 | 0.03% |
| 5/27/2015 | ₪ 75,600 | ₪ 75,690 | ₪ 90 | 0.12% |
| 5/28/2015 | ₪ 74,750 | ₪ 74,800 | ₪ 50 | 0.07% |
| 5/31/2015 | ₪ 74,250 | ₪ 74,330 | ₪ 80 | 0.11% |
| 6/1/2015 | ₪ 74,680 | ₪ 74,750 | ₪ 70 | 0.09% |
| 6/2/2015 | ₪ 73,800 | ₪ 73,990 | ₪ 190 | 0.26% |
| 6/3/2015 | ₪ 74,180 | ₪ 74,200 | ₪ 20 | 0.03% |
| 6/4/2015 | ₪ 75,140 | ₪ 75,300 | ₪ 160 | 0.21% |
| 6/7/2015 | ₪ 74,450 | ₪ 74,490 | ₪ 40 | 0.05% |
| 6/8/2015 | ₪ 73,250 | ₪ 73,270 | ₪ 20 | 0.03% |
| 6/9/2015 | ₪ 72,580 | ₪ 72,790 | ₪ 210 | 0.29% |
| 6/10/2015 | ₪ 72,130 | ₪ 72,150 | ₪ 20 | 0.03% |
| 6/11/2015 | ₪ 72,120 | ₪ 72,140 | ₪ 20 | 0.03% |
| 6/14/2015 | ₪ 70,300 | ₪ 70,600 | ₪ 300 | 0.43% |
| 6/15/2015 | ₪ 70,920 | ₪ 70,930 | ₪ 10 | 0.01% |

**Exhibit 10C**

| | Perrigo Stock | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (ILS) | Spread (%) |
| 6/16/2015 | ₪ 72,620 | ₪ 72,750 | ₪ 130 | 0.18% |
| 6/17/2015 | ₪ 72,650 | ₪ 72,830 | ₪ 180 | 0.25% |
| 6/18/2015 | ₪ 72,020 | ₪ 72,050 | ₪ 30 | 0.04% |
| 6/21/2015 | ₪ 71,200 | ₪ 71,300 | ₪ 100 | 0.14% |
| 6/22/2015 | ₪ 69,880 | ₪ 69,950 | ₪ 70 | 0.10% |
| 6/23/2015 | ₪ 71,420 | ₪ 71,500 | ₪ 80 | 0.11% |
| 6/24/2015 | ₪ 71,000 | ₪ 71,290 | ₪ 290 | 0.41% |
| 6/25/2015 | ₪ 72,200 | ₪ 72,260 | ₪ 60 | 0.08% |
| 6/28/2015 | ₪ 71,450 | ₪ 71,630 | ₪ 180 | 0.25% |
| 6/29/2015 | ₪ 70,300 | ₪ 70,370 | ₪ 70 | 0.10% |
| 6/30/2015 | ₪ 69,700 | ₪ 69,820 | ₪ 120 | 0.17% |
| 7/1/2015 | ₪ 71,180 | ₪ 71,190 | ₪ 10 | 0.01% |
| 7/2/2015 | ₪ 69,920 | ₪ 69,990 | ₪ 70 | 0.10% |
| 7/5/2015 | ₪ 69,590 | ₪ 69,600 | ₪ 10 | 0.01% |
| 7/6/2015 | ₪ 69,080 | ₪ 69,170 | ₪ 90 | 0.13% |
| 7/7/2015 | ₪ 69,100 | ₪ 69,340 | ₪ 240 | 0.35% |
| 7/8/2015 | ₪ 68,840 | ₪ 68,900 | ₪ 60 | 0.09% |
| 7/9/2015 | ₪ 68,900 | ₪ 68,920 | ₪ 20 | 0.03% |
| 7/12/2015 | ₪ 68,350 | ₪ 68,390 | ₪ 40 | 0.06% |
| 7/13/2015 | ₪ 69,010 | ₪ 69,040 | ₪ 30 | 0.04% |
| 7/14/2015 | ₪ 70,030 | ₪ 70,200 | ₪ 170 | 0.24% |
| 7/15/2015 | ₪ 70,150 | ₪ 70,250 | ₪ 100 | 0.14% |
| 7/16/2015 | ₪ 70,600 | ₪ 70,610 | ₪ 10 | 0.01% |
| 7/19/2015 | ₪ 71,220 | ₪ 71,250 | ₪ 30 | 0.04% |
| 7/20/2015 | ₪ 70,960 | ₪ 70,970 | ₪ 10 | 0.01% |
| 7/21/2015 | ₪ 70,820 | ₪ 70,840 | ₪ 20 | 0.03% |
| 7/22/2015 | ₪ 71,860 | ₪ 71,900 | ₪ 40 | 0.06% |
| 7/23/2015 | ₪ 72,410 | ₪ 72,430 | ₪ 20 | 0.03% |
| 7/27/2015 | ₪ 73,010 | ₪ 73,050 | ₪ 40 | 0.05% |
| 7/28/2015 | ₪ 71,330 | ₪ 71,540 | ₪ 210 | 0.29% |
| 7/29/2015 | ₪ 72,960 | ₪ 72,970 | ₪ 10 | 0.01% |
| 7/30/2015 | ₪ 73,150 | ₪ 73,170 | ₪ 20 | 0.03% |
| 8/2/2015 | ₪ 72,270 | ₪ 72,450 | ₪ 180 | 0.25% |
| 8/3/2015 | ₪ 72,450 | ₪ 72,820 | ₪ 370 | 0.51% |
| 8/4/2015 | ₪ 72,410 | ₪ 72,440 | ₪ 30 | 0.04% |
| 8/5/2015 | ₪ 72,330 | ₪ 72,340 | ₪ 10 | 0.01% |
| 8/6/2015 | ₪ 70,070 | ₪ 70,090 | ₪ 20 | 0.03% |
| 8/9/2015 | ₪ 72,400 | ₪ 72,550 | ₪ 150 | 0.21% |
| 8/10/2015 | ₪ 73,260 | ₪ 73,470 | ₪ 210 | 0.29% |
| 8/11/2015 | ₪ 73,650 | ₪ 73,800 | ₪ 150 | 0.20% |
| 8/12/2015 | ₪ 71,950 | ₪ 71,990 | ₪ 40 | 0.06% |
| 8/13/2015 | ₪ 72,380 | ₪ 72,420 | ₪ 40 | 0.06% |
| 8/16/2015 | ₪ 73,850 | ₪ 74,000 | ₪ 150 | 0.20% |
| 8/17/2015 | ₪ 75,360 | ₪ 75,400 | ₪ 40 | 0.05% |
| 8/18/2015 | ₪ 75,890 | ₪ 75,920 | ₪ 30 | 0.04% |

# Exhibit 10C

| Perrigo Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (ILS) | Spread (%) |
| 8/19/2015 | ₪ 75,790 | ₪ 76,090 | ₪ 300 | 0.40% |
| 8/20/2015 | ₪ 75,070 | ₪ 75,090 | ₪ 20 | 0.03% |
| 8/23/2015 | ₪ 71,620 | ₪ 71,650 | ₪ 30 | 0.04% |
| 8/24/2015 | ₪ 69,990 | ₪ 70,000 | ₪ 10 | 0.01% |
| 8/25/2015 | ₪ 70,440 | ₪ 70,490 | ₪ 50 | 0.07% |
| 8/26/2015 | ₪ 70,550 | ₪ 70,700 | ₪ 150 | 0.21% |
| 8/27/2015 | ₪ 72,950 | ₪ 72,980 | ₪ 30 | 0.04% |
| 8/30/2015 | ₪ 72,310 | ₪ 72,340 | ₪ 30 | 0.04% |
| 8/31/2015 | ₪ 71,550 | ₪ 71,570 | ₪ 20 | 0.03% |
| 9/1/2015 | ₪ 70,770 | ₪ 71,000 | ₪ 230 | 0.32% |
| 9/2/2015 | ₪ 70,220 | ₪ 70,230 | ₪ 10 | 0.01% |
| 9/3/2015 | ₪ 71,450 | ₪ 71,560 | ₪ 110 | 0.15% |
| 9/6/2015 | ₪ 70,480 | ₪ 70,600 | ₪ 120 | 0.17% |
| 9/7/2015 | ₪ 70,380 | ₪ 70,500 | ₪ 120 | 0.17% |
| 9/8/2015 | ₪ 70,740 | ₪ 70,770 | ₪ 30 | 0.04% |
| 9/9/2015 | ₪ 70,260 | ₪ 70,620 | ₪ 360 | 0.51% |
| 9/10/2015 | ₪ 68,600 | ₪ 68,700 | ₪ 100 | 0.15% |
| 9/16/2015 | ₪ 69,360 | ₪ 69,410 | ₪ 50 | 0.07% |
| 9/17/2015 | ₪ 70,840 | ₪ 70,860 | ₪ 20 | 0.03% |
| 9/20/2015 | ₪ 69,390 | ₪ 69,400 | ₪ 10 | 0.01% |
| 9/21/2015 | ₪ 69,700 | ₪ 69,710 | ₪ 10 | 0.01% |
| 9/24/2015 | ₪ 66,170 | ₪ 66,200 | ₪ 30 | 0.05% |
| 9/29/2015 | ₪ 60,770 | ₪ 60,800 | ₪ 30 | 0.05% |
| 9/30/2015 | ₪ 61,600 | ₪ 61,870 | ₪ 270 | 0.44% |
| 10/1/2015 | ₪ 62,560 | ₪ 62,900 | ₪ 340 | 0.54% |
| 10/6/2015 | ₪ 62,420 | ₪ 62,430 | ₪ 10 | 0.02% |
| 10/7/2015 | ₪ 61,320 | ₪ 61,400 | ₪ 80 | 0.13% |
| 10/8/2015 | ₪ 59,910 | ₪ 60,000 | ₪ 90 | 0.15% |
| 10/11/2015 | ₪ 61,930 | ₪ 62,000 | ₪ 70 | 0.11% |
| 10/12/2015 | ₪ 61,450 | ₪ 61,460 | ₪ 10 | 0.02% |
| 10/13/2015 | ₪ 62,690 | ₪ 62,720 | ₪ 30 | 0.05% |
| 10/14/2015 | ₪ 61,100 | ₪ 61,240 | ₪ 140 | 0.23% |
| 10/15/2015 | ₪ 61,900 | ₪ 61,980 | ₪ 80 | 0.13% |
| 10/18/2015 | ₪ 63,340 | ₪ 63,350 | ₪ 10 | 0.02% |
| 10/19/2015 | ₪ 63,880 | ₪ 64,000 | ₪ 120 | 0.19% |
| 10/20/2015 | ₪ 63,450 | ₪ 63,600 | ₪ 150 | 0.24% |
| 10/21/2015 | ₪ 61,200 | ₪ 61,210 | ₪ 10 | 0.02% |
| 10/22/2015 | ₪ 58,810 | ₪ 58,820 | ₪ 10 | 0.02% |
| 10/25/2015 | ₪ 59,280 | ₪ 59,300 | ₪ 20 | 0.03% |
| 10/26/2015 | ₪ 59,240 | ₪ 59,300 | ₪ 60 | 0.10% |
| 10/27/2015 | ₪ 60,000 | ₪ 60,040 | ₪ 40 | 0.07% |
| 10/28/2015 | ₪ 61,110 | ₪ 61,300 | ₪ 190 | 0.31% |
| 10/29/2015 | ₪ 63,970 | ₪ 63,980 | ₪ 10 | 0.02% |
| 11/1/2015 | ₪ 61,130 | ₪ 61,140 | ₪ 10 | 0.02% |

**Exhibit 10C**

| Perrigo Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (ILS) | Spread (%) |
| 11/2/2015 | ₪ 61,900 | ₪ 61,920 | ₪ 20 | 0.03% |
| 11/3/2015 | ₪ 61,500 | ₪ 61,550 | ₪ 50 | 0.08% |
| 11/4/2015 | ₪ 62,790 | ₪ 62,850 | ₪ 60 | 0.10% |
| 11/5/2015 | ₪ 62,600 | ₪ 62,650 | ₪ 50 | 0.08% |
| 11/8/2015 | ₪ 63,580 | ₪ 63,600 | ₪ 20 | 0.03% |
| 11/9/2015 | ₪ 62,770 | ₪ 62,800 | ₪ 30 | 0.05% |
| 11/10/2015 | ₪ 62,260 | ₪ 62,300 | ₪ 40 | 0.06% |
| 11/11/2015 | ₪ 64,050 | ₪ 64,220 | ₪ 170 | 0.27% |
| 11/12/2015 | ₪ 63,110 | ₪ 63,220 | ₪ 110 | 0.17% |
| 11/15/2015 | ₪ 57,900 | ₪ 57,950 | ₪ 50 | 0.09% |
| 11/16/2015 | ₪ 59,000 | ₪ 59,050 | ₪ 50 | 0.08% |
| 11/17/2015 | ₪ 59,640 | ₪ 59,850 | ₪ 210 | 0.35% |
| 11/18/2015 | ₪ 59,940 | ₪ 59,970 | ₪ 30 | 0.05% |
| 11/19/2015 | ₪ 59,940 | ₪ 59,950 | ₪ 10 | 0.02% |
| 11/22/2015 | ₪ 60,450 | ₪ 60,500 | ₪ 50 | 0.08% |
| 11/23/2015 | ₪ 60,070 | ₪ 60,130 | ₪ 60 | 0.10% |
| 11/24/2015 | ₪ 57,150 | ₪ 57,170 | ₪ 20 | 0.03% |
| 11/25/2015 | ₪ 58,280 | ₪ 58,500 | ₪ 220 | 0.38% |
| 11/26/2015 | ₪ 58,320 | ₪ 58,330 | ₪ 10 | 0.02% |
| 11/29/2015 | ₪ 58,410 | ₪ 58,420 | ₪ 10 | 0.02% |
| 11/30/2015 | ₪ 57,700 | ₪ 57,720 | ₪ 20 | 0.03% |
| 12/1/2015 | ₪ 57,400 | ₪ 57,470 | ₪ 70 | 0.12% |
| 12/2/2015 | ₪ 58,050 | ₪ 58,180 | ₪ 130 | 0.22% |
| 12/3/2015 | ₪ 56,290 | ₪ 56,300 | ₪ 10 | 0.02% |
| 12/6/2015 | ₪ 56,670 | ₪ 56,700 | ₪ 30 | 0.05% |
| 12/7/2015 | ₪ 56,800 | ₪ 56,860 | ₪ 60 | 0.11% |
| 12/8/2015 | ₪ 57,150 | ₪ 57,160 | ₪ 10 | 0.02% |
| 12/9/2015 | ₪ 57,470 | ₪ 57,480 | ₪ 10 | 0.02% |
| 12/10/2015 | ₪ 57,600 | ₪ 57,750 | ₪ 150 | 0.26% |
| 12/13/2015 | ₪ 57,090 | ₪ 57,150 | ₪ 60 | 0.11% |
| 12/14/2015 | ₪ 57,340 | ₪ 57,410 | ₪ 70 | 0.12% |
| 12/15/2015 | ₪ 57,670 | ₪ 57,680 | ₪ 10 | 0.02% |
| 12/16/2015 | ₪ 58,010 | ₪ 58,030 | ₪ 20 | 0.03% |
| 12/17/2015 | ₪ 57,740 | ₪ 57,750 | ₪ 10 | 0.02% |
| 12/20/2015 | ₪ 56,300 | ₪ 56,350 | ₪ 50 | 0.09% |
| 12/21/2015 | ₪ 56,030 | ₪ 56,090 | ₪ 60 | 0.11% |
| 12/22/2015 | ₪ 56,530 | ₪ 56,550 | ₪ 20 | 0.04% |
| 12/23/2015 | ₪ 57,400 | ₪ 57,440 | ₪ 40 | 0.07% |
| 12/24/2015 | ₪ 57,580 | ₪ 57,600 | ₪ 20 | 0.03% |
| 12/27/2015 | ₪ 57,590 | ₪ 57,610 | ₪ 20 | 0.03% |
| 12/28/2015 | ₪ 56,680 | ₪ 56,690 | ₪ 10 | 0.02% |
| 12/29/2015 | ₪ 56,670 | ₪ 56,850 | ₪ 180 | 0.32% |
| 12/30/2015 | ₪ 56,740 | ₪ 56,800 | ₪ 60 | 0.11% |
| 12/31/2015 | ₪ 56,490 | ₪ 56,500 | ₪ 10 | 0.02% |

# Exhibit 10C

| Perrigo Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (ILS) | Spread (%) |
| 1/3/2016 | ₪ 56,600 | ₪ 56,650 | ₪ 50 | 0.09% |
| 1/4/2016 | ₪ 55,940 | ₪ 56,010 | ₪ 70 | 0.13% |
| 1/5/2016 | ₪ 56,870 | ₪ 56,880 | ₪ 10 | 0.02% |
| 1/6/2016 | ₪ 56,860 | ₪ 56,970 | ₪ 110 | 0.19% |
| 1/7/2016 | ₪ 56,190 | ₪ 56,240 | ₪ 50 | 0.09% |
| 1/10/2016 | ₪ 55,300 | ₪ 55,320 | ₪ 20 | 0.04% |
| 1/11/2016 | ₪ 55,320 | ₪ 55,340 | ₪ 20 | 0.04% |
| 1/12/2016 | ₪ 57,000 | ₪ 57,020 | ₪ 20 | 0.04% |
| 1/13/2016 | ₪ 57,890 | ₪ 57,970 | ₪ 80 | 0.14% |
| 1/14/2016 | ₪ 56,050 | ₪ 56,090 | ₪ 40 | 0.07% |
| 1/17/2016 | ₪ 57,270 | ₪ 57,280 | ₪ 10 | 0.02% |
| 1/18/2016 | ₪ 57,620 | ₪ 57,640 | ₪ 20 | 0.03% |
| 1/19/2016 | ₪ 57,800 | ₪ 57,810 | ₪ 10 | 0.02% |
| 1/20/2016 | ₪ 57,060 | ₪ 57,220 | ₪ 160 | 0.28% |
| 1/21/2016 | ₪ 58,250 | ₪ 58,260 | ₪ 10 | 0.02% |
| 1/24/2016 | ₪ 59,350 | ₪ 59,360 | ₪ 10 | 0.02% |
| 1/25/2016 | ₪ 59,600 | ₪ 59,620 | ₪ 20 | 0.03% |
| 1/26/2016 | ₪ 59,300 | ₪ 59,310 | ₪ 10 | 0.02% |
| 1/27/2016 | ₪ 58,350 | ₪ 58,360 | ₪ 10 | 0.02% |
| 1/28/2016 | ₪ 55,910 | ₪ 56,120 | ₪ 210 | 0.37% |
| 1/31/2016 | ₪ 56,910 | ₪ 56,950 | ₪ 40 | 0.07% |
| 2/1/2016 | ₪ 56,740 | ₪ 56,800 | ₪ 60 | 0.11% |
| 2/2/2016 | ₪ 56,280 | ₪ 56,300 | ₪ 20 | 0.04% |
| 2/3/2016 | ₪ 56,420 | ₪ 56,570 | ₪ 150 | 0.27% |
| 2/4/2016 | ₪ 57,470 | ₪ 57,480 | ₪ 10 | 0.02% |
| 2/7/2016 | ₪ 55,940 | ₪ 55,950 | ₪ 10 | 0.02% |
| 2/8/2016 | ₪ 54,410 | ₪ 54,470 | ₪ 60 | 0.11% |
| 2/9/2016 | ₪ 53,730 | ₪ 53,740 | ₪ 10 | 0.02% |
| 2/10/2016 | ₪ 53,720 | ₪ 53,790 | ₪ 70 | 0.13% |
| 2/11/2016 | ₪ 52,760 | ₪ 52,820 | ₪ 60 | 0.11% |
| 2/14/2016 | ₪ 53,320 | ₪ 53,340 | ₪ 20 | 0.04% |
| 2/15/2016 | ₪ 54,310 | ₪ 54,320 | ₪ 10 | 0.02% |
| 2/16/2016 | ₪ 54,520 | ₪ 54,550 | ₪ 30 | 0.06% |
| 2/17/2016 | ₪ 56,430 | ₪ 56,450 | ₪ 20 | 0.04% |
| 2/18/2016 | ₪ 51,450 | ₪ 51,460 | ₪ 10 | 0.02% |
| 2/21/2016 | ₪ 50,530 | ₪ 50,550 | ₪ 20 | 0.04% |
| 2/22/2016 | ₪ 48,300 | ₪ 48,330 | ₪ 30 | 0.06% |
| 2/23/2016 | ₪ 48,460 | ₪ 48,500 | ₪ 40 | 0.08% |
| 2/24/2016 | ₪ 48,900 | ₪ 48,980 | ₪ 80 | 0.16% |
| 2/25/2016 | ₪ 49,390 | ₪ 49,450 | ₪ 60 | 0.12% |
| 2/28/2016 | ₪ 50,440 | ₪ 50,450 | ₪ 10 | 0.02% |
| 2/29/2016 | ₪ 49,840 | ₪ 49,920 | ₪ 80 | 0.16% |
| 3/1/2016 | ₪ 48,860 | ₪ 48,930 | ₪ 70 | 0.14% |
| 3/2/2016 | ₪ 48,750 | ₪ 48,770 | ₪ 20 | 0.04% |

# Exhibit 10C

| Perrigo Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (ILS) | Spread (%) |
| 3/3/2016 | ₪ 48,750 | ₪ 48,760 | ₪ 10 | 0.02% |
| 3/6/2016 | ₪ 49,290 | ₪ 49,330 | ₪ 40 | 0.08% |
| 3/7/2016 | ₪ 49,720 | ₪ 49,730 | ₪ 10 | 0.02% |
| 3/8/2016 | ₪ 50,650 | ₪ 50,670 | ₪ 20 | 0.04% |
| 3/9/2016 | ₪ 50,920 | ₪ 50,970 | ₪ 50 | 0.10% |
| 3/10/2016 | ₪ 51,600 | ₪ 51,700 | ₪ 100 | 0.19% |
| 3/13/2016 | ₪ 53,090 | ₪ 53,100 | ₪ 10 | 0.02% |
| 3/14/2016 | ₪ 54,160 | ₪ 54,200 | ₪ 40 | 0.07% |
| 3/15/2016 | ₪ 53,150 | ₪ 53,170 | ₪ 20 | 0.04% |
| 3/16/2016 | ₪ 52,360 | ₪ 52,380 | ₪ 20 | 0.04% |
| 3/17/2016 | ₪ 50,110 | ₪ 50,150 | ₪ 40 | 0.08% |
| 3/20/2016 | ₪ 49,420 | ₪ 49,470 | ₪ 50 | 0.10% |
| 3/21/2016 | ₪ 50,030 | ₪ 50,060 | ₪ 30 | 0.06% |
| 3/22/2016 | ₪ 50,950 | ₪ 50,970 | ₪ 20 | 0.04% |
| 3/23/2016 | ₪ 50,150 | ₪ 50,190 | ₪ 40 | 0.08% |
| 3/27/2016 | ₪ 49,950 | ₪ 49,970 | ₪ 20 | 0.04% |
| 3/28/2016 | ₪ 49,330 | ₪ 49,340 | ₪ 10 | 0.02% |
| 3/29/2016 | ₪ 48,320 | ₪ 48,380 | ₪ 60 | 0.12% |
| 3/30/2016 | ₪ 49,220 | ₪ 49,260 | ₪ 40 | 0.08% |
| 3/31/2016 | ₪ 48,520 | ₪ 48,590 | ₪ 70 | 0.14% |
| 4/3/2016 | ₪ 48,050 | ₪ 48,080 | ₪ 30 | 0.06% |
| 4/4/2016 | ₪ 48,720 | ₪ 48,770 | ₪ 50 | 0.10% |
| 4/5/2016 | ₪ 47,960 | ₪ 48,100 | ₪ 140 | 0.29% |
| 4/6/2016 | ₪ 49,680 | ₪ 49,700 | ₪ 20 | 0.04% |
| 4/7/2016 | ₪ 50,190 | ₪ 50,210 | ₪ 20 | 0.04% |
| 4/10/2016 | ₪ 48,530 | ₪ 48,550 | ₪ 20 | 0.04% |
| 4/11/2016 | ₪ 48,070 | ₪ 48,080 | ₪ 10 | 0.02% |
| 4/12/2016 | ₪ 47,390 | ₪ 47,400 | ₪ 10 | 0.02% |
| 4/13/2016 | ₪ 47,950 | ₪ 48,040 | ₪ 90 | 0.19% |
| 4/14/2016 | ₪ 48,390 | ₪ 48,400 | ₪ 10 | 0.02% |
| 4/17/2016 | ₪ 48,580 | ₪ 48,650 | ₪ 70 | 0.14% |
| 4/18/2016 | ₪ 48,460 | ₪ 48,480 | ₪ 20 | 0.04% |
| 4/19/2016 | ₪ 48,660 | ₪ 48,690 | ₪ 30 | 0.06% |
| 4/20/2016 | ₪ 49,430 | ₪ 49,440 | ₪ 10 | 0.02% |
| 4/21/2016 | ₪ 48,240 | ₪ 48,260 | ₪ 20 | 0.04% |
| 4/24/2016 | ₪ 46,110 | ₪ 46,120 | ₪ 10 | 0.02% |
| 4/25/2016 | ₪ 45,510 | ₪ 45,520 | ₪ 10 | 0.02% |
| 4/26/2016 | ₪ 36,880 | ₪ 36,890 | ₪ 10 | 0.03% |
| 4/27/2016 | ₪ 37,370 | ₪ 37,380 | ₪ 10 | 0.03% |
| 5/1/2016 | ₪ 36,050 | ₪ 36,090 | ₪ 40 | 0.11% |
| 5/2/2016 | ₪ 36,110 | ₪ 36,130 | ₪ 20 | 0.06% |
| 5/3/2016 | ₪ 36,250 | ₪ 36,300 | ₪ 50 | 0.14% |
| 5/4/2016 | ₪ 36,350 | ₪ 36,380 | ₪ 30 | 0.08% |
| 5/5/2016 | ₪ 36,650 | ₪ 36,670 | ₪ 20 | 0.05% |

**Exhibit 10C**

| Perrigo Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (ILS) | Spread (%) |
| 5/8/2016 | ₪ 34,910 | ₪ 34,930 | ₪ 20 | 0.06% |
| 5/9/2016 | ₪ 35,570 | ₪ 35,590 | ₪ 20 | 0.06% |
| 5/10/2016 | ₪ 35,400 | ₪ 35,480 | ₪ 80 | 0.23% |
| 5/15/2016 | ₪ 33,540 | ₪ 33,550 | ₪ 10 | 0.03% |
| 5/16/2016 | ₪ 33,990 | ₪ 34,000 | ₪ 10 | 0.03% |
| 5/17/2016 | ₪ 34,140 | ₪ 34,150 | ₪ 10 | 0.03% |
| 5/18/2016 | ₪ 35,800 | ₪ 35,810 | ₪ 10 | 0.03% |
| 5/19/2016 | ₪ 35,640 | ₪ 35,660 | ₪ 20 | 0.06% |
| 5/22/2016 | ₪ 36,850 | ₪ 36,880 | ₪ 30 | 0.08% |
| 5/23/2016 | ₪ 36,220 | ₪ 36,370 | ₪ 150 | 0.41% |
| 5/24/2016 | ₪ 36,480 | ₪ 36,610 | ₪ 130 | 0.36% |
| 5/25/2016 | ₪ 37,040 | ₪ 37,090 | ₪ 50 | 0.13% |
| 5/26/2016 | ₪ 36,930 | ₪ 36,960 | ₪ 30 | 0.08% |
| 5/29/2016 | ₪ 37,240 | ₪ 37,320 | ₪ 80 | 0.21% |
| 5/30/2016 | ₪ 37,400 | ₪ 37,430 | ₪ 30 | 0.08% |
| 5/31/2016 | ₪ 37,220 | ₪ 37,240 | ₪ 20 | 0.05% |
| 6/1/2016 | ₪ 37,140 | ₪ 37,160 | ₪ 20 | 0.05% |
| 6/2/2016 | ₪ 37,430 | ₪ 37,440 | ₪ 10 | 0.03% |
| 6/5/2016 | ₪ 37,660 | ₪ 37,670 | ₪ 10 | 0.03% |
| 6/6/2016 | ₪ 37,600 | ₪ 37,650 | ₪ 50 | 0.13% |
| 6/7/2016 | ₪ 37,650 | ₪ 37,680 | ₪ 30 | 0.08% |
| 6/8/2016 | ₪ 38,310 | ₪ 38,350 | ₪ 40 | 0.10% |
| 6/9/2016 | ₪ 39,000 | ₪ 39,010 | ₪ 10 | 0.03% |
| 6/13/2016 | ₪ 38,250 | ₪ 38,260 | ₪ 10 | 0.03% |
| 6/14/2016 | ₪ 38,700 | ₪ 38,730 | ₪ 30 | 0.08% |
| 6/15/2016 | ₪ 40,570 | ₪ 40,580 | ₪ 10 | 0.02% |
| 6/16/2016 | ₪ 38,330 | ₪ 38,340 | ₪ 10 | 0.03% |
| 6/19/2016 | ₪ 37,950 | ₪ 37,980 | ₪ 30 | 0.08% |
| 6/20/2016 | ₪ 37,270 | ₪ 37,280 | ₪ 10 | 0.03% |
| 6/21/2016 | ₪ 37,200 | ₪ 37,210 | ₪ 10 | 0.03% |
| 6/22/2016 | ₪ 36,860 | ₪ 36,950 | ₪ 90 | 0.24% |
| 6/23/2016 | ₪ 36,070 | ₪ 36,100 | ₪ 30 | 0.08% |
| 6/26/2016 | ₪ 35,220 | ₪ 35,230 | ₪ 10 | 0.03% |
| 6/27/2016 | ₪ 34,880 | ₪ 34,950 | ₪ 70 | 0.20% |
| 6/28/2016 | ₪ 34,040 | ₪ 34,050 | ₪ 10 | 0.03% |
| 6/29/2016 | ₪ 34,430 | ₪ 34,440 | ₪ 10 | 0.03% |
| 6/30/2016 | ₪ 34,500 | ₪ 34,550 | ₪ 50 | 0.14% |
| 7/3/2016 | ₪ 34,820 | ₪ 34,850 | ₪ 30 | 0.09% |
| 7/4/2016 | ₪ 35,150 | ₪ 35,160 | ₪ 10 | 0.03% |
| 7/5/2016 | ₪ 35,360 | ₪ 35,370 | ₪ 10 | 0.03% |
| 7/6/2016 | ₪ 35,380 | ₪ 35,420 | ₪ 40 | 0.11% |
| 7/7/2016 | ₪ 36,020 | ₪ 36,050 | ₪ 30 | 0.08% |
| 7/10/2016 | ₪ 36,500 | ₪ 36,530 | ₪ 30 | 0.08% |
| 7/11/2016 | ₪ 36,300 | ₪ 36,450 | ₪ 150 | 0.41% |

# Exhibit 10C

| Perrigo Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (ILS) | Spread (%) |
| 7/12/2016 | ₪ 36,500 | ₪ 36,530 | ₪ 30 | 0.08% |
| 7/13/2016 | ₪ 37,210 | ₪ 37,220 | ₪ 10 | 0.03% |
| 7/14/2016 | ₪ 36,440 | ₪ 36,460 | ₪ 20 | 0.05% |
| 7/17/2016 | ₪ 36,630 | ₪ 36,780 | ₪ 150 | 0.41% |
| 7/18/2016 | ₪ 36,140 | ₪ 36,170 | ₪ 30 | 0.08% |
| 7/19/2016 | ₪ 35,970 | ₪ 35,980 | ₪ 10 | 0.03% |
| 7/20/2016 | ₪ 36,600 | ₪ 36,620 | ₪ 20 | 0.05% |
| 7/21/2016 | ₪ 36,390 | ₪ 36,400 | ₪ 10 | 0.03% |
| 7/24/2016 | ₪ 35,490 | ₪ 35,500 | ₪ 10 | 0.03% |
| 7/25/2016 | ₪ 35,590 | ₪ 35,700 | ₪ 110 | 0.31% |
| 7/26/2016 | ₪ 35,030 | ₪ 35,050 | ₪ 20 | 0.06% |
| 7/27/2016 | ₪ 35,070 | ₪ 35,130 | ₪ 60 | 0.17% |
| 7/28/2016 | ₪ 34,580 | ₪ 34,700 | ₪ 120 | 0.35% |
| 7/31/2016 | ₪ 35,050 | ₪ 35,080 | ₪ 30 | 0.09% |
| 8/1/2016 | ₪ 34,750 | ₪ 34,800 | ₪ 50 | 0.14% |
| 8/2/2016 | ₪ 34,650 | ₪ 34,680 | ₪ 30 | 0.09% |
| 8/3/2016 | ₪ 35,170 | ₪ 35,210 | ₪ 40 | 0.11% |
| 8/4/2016 | ₪ 35,950 | ₪ 35,980 | ₪ 30 | 0.08% |
| 8/7/2016 | ₪ 35,780 | ₪ 35,880 | ₪ 100 | 0.28% |
| 8/8/2016 | ₪ 35,870 | ₪ 35,940 | ₪ 70 | 0.19% |
| 8/9/2016 | ₪ 36,000 | ₪ 36,020 | ₪ 20 | 0.06% |
| 8/10/2016 | ₪ 32,300 | ₪ 32,330 | ₪ 30 | 0.09% |
| 8/11/2016 | ₪ 32,700 | ₪ 32,710 | ₪ 10 | 0.03% |
| 8/15/2016 | ₪ 33,430 | ₪ 33,450 | ₪ 20 | 0.06% |
| 8/16/2016 | ₪ 33,450 | ₪ 33,490 | ₪ 40 | 0.12% |
| 8/17/2016 | ₪ 33,600 | ₪ 33,700 | ₪ 100 | 0.30% |
| 8/18/2016 | ₪ 33,620 | ₪ 33,670 | ₪ 50 | 0.15% |
| 8/21/2016 | ₪ 34,640 | ₪ 34,710 | ₪ 70 | 0.20% |
| 8/22/2016 | ₪ 34,840 | ₪ 34,850 | ₪ 10 | 0.03% |
| 8/23/2016 | ₪ 34,480 | ₪ 34,490 | ₪ 10 | 0.03% |
| 8/24/2016 | ₪ 34,470 | ₪ 34,490 | ₪ 20 | 0.06% |
| 8/25/2016 | ₪ 33,610 | ₪ 33,660 | ₪ 50 | 0.15% |
| 8/28/2016 | ₪ 33,250 | ₪ 33,260 | ₪ 10 | 0.03% |
| 8/29/2016 | ₪ 33,360 | ₪ 33,400 | ₪ 40 | 0.12% |
| 8/30/2016 | ₪ 34,140 | ₪ 34,230 | ₪ 90 | 0.26% |
| 8/31/2016 | ₪ 34,290 | ₪ 34,300 | ₪ 10 | 0.03% |
| 9/1/2016 | ₪ 34,680 | ₪ 34,690 | ₪ 10 | 0.03% |
| 9/4/2016 | ₪ 34,050 | ₪ 34,060 | ₪ 10 | 0.03% |
| 9/5/2016 | ₪ 34,170 | ₪ 34,290 | ₪ 120 | 0.35% |
| 9/6/2016 | ₪ 34,750 | ₪ 34,800 | ₪ 50 | 0.14% |
| 9/7/2016 | ₪ 34,300 | ₪ 34,350 | ₪ 50 | 0.15% |
| 9/8/2016 | ₪ 33,900 | ₪ 34,000 | ₪ 100 | 0.29% |
| 9/11/2016 | ₪ 33,170 | ₪ 33,190 | ₪ 20 | 0.06% |
| 9/12/2016 | ₪ 34,780 | ₪ 34,790 | ₪ 10 | 0.03% |

**Exhibit 10C**

| | Perrigo Stock | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (ILS) | Spread (%) |
| 9/13/2016 | ₪ 35,250 | ₪ 35,280 | ₪ 30 | 0.09% |
| 9/14/2016 | ₪ 35,890 | ₪ 36,000 | ₪ 110 | 0.31% |
| 9/15/2016 | ₪ 34,920 | ₪ 34,930 | ₪ 10 | 0.03% |
| 9/18/2016 | ₪ 35,270 | ₪ 35,280 | ₪ 10 | 0.03% |
| 9/19/2016 | ₪ 35,320 | ₪ 35,340 | ₪ 20 | 0.06% |
| 9/20/2016 | ₪ 35,150 | ₪ 35,240 | ₪ 90 | 0.26% |
| 9/21/2016 | ₪ 35,060 | ₪ 35,080 | ₪ 20 | 0.06% |
| 9/22/2016 | ₪ 35,760 | ₪ 35,770 | ₪ 10 | 0.03% |
| 9/25/2016 | ₪ 36,360 | ₪ 36,370 | ₪ 10 | 0.03% |
| 9/26/2016 | ₪ 35,910 | ₪ 35,920 | ₪ 10 | 0.03% |
| 9/27/2016 | ₪ 35,830 | ₪ 35,840 | ₪ 10 | 0.03% |
| 9/28/2016 | ₪ 36,150 | ₪ 36,180 | ₪ 30 | 0.08% |
| 9/29/2016 | ₪ 36,340 | ₪ 36,350 | ₪ 10 | 0.03% |
| 10/5/2016 | ₪ 36,210 | ₪ 36,240 | ₪ 30 | 0.08% |
| 10/6/2016 | ₪ 36,010 | ₪ 36,040 | ₪ 30 | 0.08% |
| 10/9/2016 | ₪ 34,670 | ₪ 34,680 | ₪ 10 | 0.03% |
| 10/10/2016 | ₪ 34,660 | ₪ 34,680 | ₪ 20 | 0.06% |
| 10/13/2016 | ₪ 33,590 | ₪ 33,600 | ₪ 10 | 0.03% |
| 10/18/2016 | ₪ 33,350 | ₪ 33,440 | ₪ 90 | 0.27% |
| 10/19/2016 | ₪ 33,600 | ₪ 33,620 | ₪ 20 | 0.06% |
| 10/20/2016 | ₪ 34,020 | ₪ 34,040 | ₪ 20 | 0.06% |
| 10/25/2016 | ₪ 34,750 | ₪ 34,800 | ₪ 50 | 0.14% |
| 10/26/2016 | ₪ 34,750 | ₪ 34,800 | ₪ 50 | 0.14% |
| 10/27/2016 | ₪ 34,880 | ₪ 34,940 | ₪ 60 | 0.17% |
| 10/30/2016 | ₪ 33,220 | ₪ 33,230 | ₪ 10 | 0.03% |
| 10/31/2016 | ₪ 32,260 | ₪ 32,290 | ₪ 30 | 0.09% |
| 11/1/2016 | ₪ 32,070 | ₪ 32,100 | ₪ 30 | 0.09% |
| 11/2/2016 | ₪ 32,160 | ₪ 32,170 | ₪ 10 | 0.03% |
| 11/3/2016 | ₪ 32,080 | ₪ 32,090 | ₪ 10 | 0.03% |
| 11/6/2016 | ₪ 31,780 | ₪ 31,790 | ₪ 10 | 0.03% |
| 11/7/2016 | ₪ 31,850 | ₪ 31,870 | ₪ 20 | 0.06% |
| 11/8/2016 | ₪ 30,740 | ₪ 30,780 | ₪ 40 | 0.13% |
| 11/9/2016 | ₪ 31,140 | ₪ 31,150 | ₪ 10 | 0.03% |
| 11/10/2016 | ₪ 33,800 | ₪ 33,820 | ₪ 20 | 0.06% |
| 11/13/2016 | ₪ 34,170 | ₪ 34,200 | ₪ 30 | 0.09% |
| 11/14/2016 | ₪ 35,010 | ₪ 35,020 | ₪ 10 | 0.03% |
| 11/15/2016 | ₪ 33,690 | ₪ 33,700 | ₪ 10 | 0.03% |
| 11/16/2016 | ₪ 33,700 | ₪ 33,720 | ₪ 20 | 0.06% |
| 11/17/2016 | ₪ 33,130 | ₪ 33,140 | ₪ 10 | 0.03% |
| 11/20/2016 | ₪ 33,900 | ₪ 33,910 | ₪ 10 | 0.03% |
| 11/21/2016 | ₪ 34,310 | ₪ 34,350 | ₪ 40 | 0.12% |
| 11/22/2016 | ₪ 34,380 | ₪ 34,400 | ₪ 20 | 0.06% |
| 11/23/2016 | ₪ 34,290 | ₪ 34,310 | ₪ 20 | 0.06% |
| 11/24/2016 | ₪ 34,380 | ₪ 34,410 | ₪ 30 | 0.09% |

# Exhibit 10C

| Perrigo Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (ILS) | Spread (%) |
| 11/27/2016 | ₪ 33,920 | ₪ 33,940 | ₪ 20 | 0.06% |
| 11/28/2016 | ₪ 33,460 | ₪ 33,470 | ₪ 10 | 0.03% |
| 11/29/2016 | ₪ 33,620 | ₪ 33,660 | ₪ 40 | 0.12% |
| 11/30/2016 | ₪ 33,090 | ₪ 33,100 | ₪ 10 | 0.03% |
| 12/1/2016 | ₪ 33,180 | ₪ 33,190 | ₪ 10 | 0.03% |
| 12/4/2016 | ₪ 32,900 | ₪ 32,940 | ₪ 40 | 0.12% |
| 12/5/2016 | ₪ 32,880 | ₪ 32,890 | ₪ 10 | 0.03% |
| 12/6/2016 | ₪ 31,750 | ₪ 31,780 | ₪ 30 | 0.09% |
| 12/7/2016 | ₪ 31,660 | ₪ 31,670 | ₪ 10 | 0.03% |
| 12/8/2016 | ₪ 31,290 | ₪ 31,300 | ₪ 10 | 0.03% |
| 12/11/2016 | ₪ 31,460 | ₪ 31,480 | ₪ 20 | 0.06% |
| 12/12/2016 | ₪ 31,340 | ₪ 31,350 | ₪ 10 | 0.03% |
| 12/13/2016 | ₪ 31,670 | ₪ 31,700 | ₪ 30 | 0.09% |
| 12/14/2016 | ₪ 31,650 | ₪ 31,670 | ₪ 20 | 0.06% |
| 12/15/2016 | ₪ 31,870 | ₪ 31,950 | ₪ 80 | 0.25% |
| 12/18/2016 | ₪ 31,920 | ₪ 31,950 | ₪ 30 | 0.09% |
| 12/19/2016 | ₪ 32,960 | ₪ 32,970 | ₪ 10 | 0.03% |
| 12/20/2016 | ₪ 32,650 | ₪ 32,670 | ₪ 20 | 0.06% |
| 12/21/2016 | ₪ 32,330 | ₪ 32,390 | ₪ 60 | 0.19% |
| 12/22/2016 | ₪ 32,280 | ₪ 32,310 | ₪ 30 | 0.09% |
| 12/25/2016 | ₪ 32,220 | ₪ 32,230 | ₪ 10 | 0.03% |
| 12/26/2016 | ₪ 32,130 | ₪ 32,140 | ₪ 10 | 0.03% |
| 12/27/2016 | ₪ 33,010 | ₪ 33,080 | ₪ 70 | 0.21% |
| 12/28/2016 | ₪ 32,430 | ₪ 32,450 | ₪ 20 | 0.06% |
| 12/29/2016 | ₪ 31,930 | ₪ 31,940 | ₪ 10 | 0.03% |
| 1/1/2017 | ₪ 32,350 | ₪ 32,420 | ₪ 70 | 0.22% |
| 1/2/2017 | ₪ 32,450 | ₪ 32,470 | ₪ 20 | 0.06% |
| 1/3/2017 | ₪ 33,000 | ₪ 33,050 | ₪ 50 | 0.15% |
| 1/4/2017 | ₪ 33,020 | ₪ 33,050 | ₪ 30 | 0.09% |
| 1/5/2017 | ₪ 33,030 | ₪ 33,040 | ₪ 10 | 0.03% |
| 1/8/2017 | ₪ 32,600 | ₪ 32,620 | ₪ 20 | 0.06% |
| 1/9/2017 | ₪ 32,660 | ₪ 32,680 | ₪ 20 | 0.06% |
| 1/10/2017 | ₪ 32,470 | ₪ 32,500 | ₪ 30 | 0.09% |
| 1/11/2017 | ₪ 30,800 | ₪ 30,820 | ₪ 20 | 0.06% |
| 1/12/2017 | ₪ 29,900 | ₪ 29,910 | ₪ 10 | 0.03% |
| 1/15/2017 | ₪ 29,490 | ₪ 29,500 | ₪ 10 | 0.03% |
| 1/16/2017 | ₪ 29,470 | ₪ 29,480 | ₪ 10 | 0.03% |
| 1/17/2017 | ₪ 29,150 | ₪ 29,160 | ₪ 10 | 0.03% |
| 1/18/2017 | ₪ 28,750 | ₪ 28,780 | ₪ 30 | 0.10% |
| 1/19/2017 | ₪ 29,110 | ₪ 29,130 | ₪ 20 | 0.07% |
| 1/22/2017 | ₪ 28,460 | ₪ 28,480 | ₪ 20 | 0.07% |
| 1/23/2017 | ₪ 27,750 | ₪ 27,790 | ₪ 40 | 0.14% |
| 1/24/2017 | ₪ 27,520 | ₪ 27,530 | ₪ 10 | 0.04% |
| 1/25/2017 | ₪ 27,380 | ₪ 27,400 | ₪ 20 | 0.07% |

**Exhibit 10C**

| Perrigo Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (ILS) | Spread (%) |
| 1/26/2017 | ₪ 27,360 | ₪ 27,370 | ₪ 10 | 0.04% |
| 1/29/2017 | ₪ 27,930 | ₪ 27,950 | ₪ 20 | 0.07% |
| 1/30/2017 | ₪ 27,800 | ₪ 27,840 | ₪ 40 | 0.14% |
| 1/31/2017 | ₪ 28,020 | ₪ 28,030 | ₪ 10 | 0.04% |
| 2/1/2017 | ₪ 28,730 | ₪ 28,750 | ₪ 20 | 0.07% |
| 2/2/2017 | ₪ 29,330 | ₪ 29,340 | ₪ 10 | 0.03% |
| 2/5/2017 | ₪ 28,900 | ₪ 28,930 | ₪ 30 | 0.10% |
| 2/6/2017 | ₪ 29,110 | ₪ 29,120 | ₪ 10 | 0.03% |
| 2/7/2017 | ₪ 29,500 | ₪ 29,510 | ₪ 10 | 0.03% |
| 2/8/2017 | ₪ 29,110 | ₪ 29,130 | ₪ 20 | 0.07% |
| 2/9/2017 | ₪ 29,500 | ₪ 29,600 | ₪ 100 | 0.34% |
| 2/12/2017 | ₪ 30,000 | ₪ 30,010 | ₪ 10 | 0.03% |
| 2/13/2017 | ₪ 30,040 | ₪ 30,110 | ₪ 70 | 0.23% |
| 2/14/2017 | ₪ 30,140 | ₪ 30,150 | ₪ 10 | 0.03% |
| 2/15/2017 | ₪ 30,860 | ₪ 30,870 | ₪ 10 | 0.03% |
| 2/16/2017 | ₪ 31,000 | ₪ 31,010 | ₪ 10 | 0.03% |
| 2/19/2017 | ₪ 31,420 | ₪ 31,430 | ₪ 10 | 0.03% |
| 2/20/2017 | ₪ 31,120 | ₪ 31,140 | ₪ 20 | 0.06% |
| 2/21/2017 | ₪ 31,070 | ₪ 31,100 | ₪ 30 | 0.10% |
| 2/22/2017 | ₪ 31,160 | ₪ 31,220 | ₪ 60 | 0.19% |
| 2/23/2017 | ₪ 31,030 | ₪ 31,050 | ₪ 20 | 0.06% |
| 2/26/2017 | ₪ 31,000 | ₪ 31,100 | ₪ 100 | 0.32% |
| 2/27/2017 | ₪ 30,500 | ₪ 30,510 | ₪ 10 | 0.03% |
| 2/28/2017 | ₪ 27,220 | ₪ 27,230 | ₪ 10 | 0.04% |
| 3/1/2017 | ₪ 27,300 | ₪ 27,310 | ₪ 10 | 0.04% |
| 3/2/2017 | ₪ 27,250 | ₪ 27,300 | ₪ 50 | 0.18% |
| 3/5/2017 | ₪ 26,660 | ₪ 26,690 | ₪ 30 | 0.11% |
| 3/6/2017 | ₪ 26,180 | ₪ 26,190 | ₪ 10 | 0.04% |
| 3/7/2017 | ₪ 25,630 | ₪ 25,690 | ₪ 60 | 0.23% |
| 3/8/2017 | ₪ 25,640 | ₪ 25,660 | ₪ 20 | 0.08% |
| 3/9/2017 | ₪ 25,970 | ₪ 25,990 | ₪ 20 | 0.08% |
| 3/13/2017 | ₪ 25,670 | ₪ 25,680 | ₪ 10 | 0.04% |
| 3/14/2017 | ₪ 25,260 | ₪ 25,280 | ₪ 20 | 0.08% |
| 3/15/2017 | ₪ 25,330 | ₪ 25,400 | ₪ 70 | 0.28% |
| 3/16/2017 | ₪ 25,730 | ₪ 25,740 | ₪ 10 | 0.04% |
| 3/19/2017 | ₪ 25,000 | ₪ 25,020 | ₪ 20 | 0.08% |
| 3/20/2017 | ₪ 24,880 | ₪ 24,890 | ₪ 10 | 0.04% |
| 3/21/2017 | ₪ 24,590 | ₪ 24,600 | ₪ 10 | 0.04% |
| 3/22/2017 | ₪ 24,960 | ₪ 24,980 | ₪ 20 | 0.08% |
| 3/23/2017 | ₪ 25,080 | ₪ 25,100 | ₪ 20 | 0.08% |
| 3/26/2017 | ₪ 24,510 | ₪ 24,580 | ₪ 70 | 0.29% |
| 3/27/2017 | ₪ 24,440 | ₪ 24,450 | ₪ 10 | 0.04% |
| 3/28/2017 | ₪ 24,750 | ₪ 24,780 | ₪ 30 | 0.12% |
| 3/29/2017 | ₪ 24,910 | ₪ 24,970 | ₪ 60 | 0.24% |

# Exhibit 10C

| Perrigo Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread (ILS)** | **Spread (%)** |
| 3/30/2017 | ₪ 24,490 | ₪ 24,500 | ₪ 10 | 0.04% |
| 4/2/2017 | ₪ 23,900 | ₪ 23,930 | ₪ 30 | 0.13% |
| 4/3/2017 | ₪ 24,010 | ₪ 24,020 | ₪ 10 | 0.04% |
| 4/4/2017 | ₪ 23,920 | ₪ 23,950 | ₪ 30 | 0.13% |
| 4/5/2017 | ₪ 24,390 | ₪ 24,410 | ₪ 20 | 0.08% |
| 4/6/2017 | ₪ 24,690 | ₪ 24,700 | ₪ 10 | 0.04% |
| 4/9/2017 | ₪ 25,080 | ₪ 25,090 | ₪ 10 | 0.04% |
| 4/12/2017 | ₪ 25,030 | ₪ 25,140 | ₪ 110 | 0.44% |
| 4/13/2017 | ₪ 24,630 | ₪ 24,680 | ₪ 50 | 0.20% |
| 4/18/2017 | ₪ 24,360 | ₪ 24,410 | ₪ 50 | 0.21% |
| 4/19/2017 | ₪ 24,460 | ₪ 24,500 | ₪ 40 | 0.16% |
| 4/20/2017 | ₪ 24,360 | ₪ 24,380 | ₪ 20 | 0.08% |
| 4/23/2017 | ₪ 24,240 | ₪ 24,270 | ₪ 30 | 0.12% |
| 4/24/2017 | ₪ 24,170 | ₪ 24,240 | ₪ 70 | 0.29% |
| 4/25/2017 | ₪ 24,340 | ₪ 24,350 | ₪ 10 | 0.04% |
| 4/26/2017 | ₪ 26,610 | ₪ 26,630 | ₪ 20 | 0.08% |
| 4/27/2017 | ₪ 26,240 | ₪ 26,250 | ₪ 10 | 0.04% |
| 4/30/2017 | ₪ 26,840 | ₪ 26,890 | ₪ 50 | 0.19% |

# Exhibit 10D

## Perrigo Company PLC (PRGO IT)

**Companies Used for Bid Ask Spread Analysis on the TASE**

| Bloomberg Symbol | Company |
|---|---|
| EMIT IT Equity | ELBIT IMAGING LTD |
| STG IT Equity | STG INTERNATIONAL LTD |
| MGDL IT Equity | MIGDAL INSURANCE & FINA |
| AVIA IT Equity | AVIATION LINKS LTD |
| LAHAV IT Equity | LAHAV L.R. REAL ESTATE LT |
| SPNTC IT Equity | SPUNTECH INDUSTRIES LTD |
| UNVO IT Equity | UNIVO PHARMACEUTICALS |
| MLTM IT Equity | MALAM - TEAM LTD |
| VTLC IT Equity | VITALA CAPITAL LTD |
| PRSK IT Equity | PRASHKOVSKY INVESTMENT |
| HLAN IT Equity | HILAN LTD |
| SRFT IT Equity | SARFATI |
| MAYN-M IT Equity | MAAYAN VENTURES LTD-NE |
| MGOR IT Equity | MEGA OR HOLDINGS LTD |
| IDIN IT Equity | IDI INSURANCE CO LTD |
| FVT IT Equity | FORMULA VISION TECHNOLC |
| ELTR IT Equity | ELECTRA LTD |
| PAYT IT Equity | PAYTON INDUSTIRES LTD |
| ORIN IT Equity | ORIAN SHM LTD |
| WSMK IT Equity | WHITESMOKE SOFTWARE LT |
| CPHO IT Equity | AL CAPITAL HOLDINGS 2016 |
| DLMT IT Equity | DOLOMITE HOLDINGS LTD |
| CDEV IT Equity | COHEN DEVELOPMENT & INI |
| NFTA IT Equity | NAPHTHA ISRAEL PETROLEU |
| BCOM IT Equity | B COMMUNICATIONS LTD |
| AYAL IT Equity | AYALON HOLDINGS |
| ENLT IT Equity | ENLIGHT RENEWABLE ENER |
| FTIN IT Equity | FIRST INTL BANK ISRAEL |
| AOC IT Equity | A-ONLINE CAPITAL (AOC) LT |
| ELCO IT Equity | ELCO LTD |
| VILR IT Equity | VILLAR INTERNATIONAL LTI |
| SFET IT Equity | SAFE-T GROUP LTD |
| SPEN IT Equity | SHAPIR ENGINEERING AND I |
| TEVA IT Equity | TEVA PHARMACEUTICAL INI |
| ILX IT Equity | ILEX MEDICAL LTD |
| TEFN IT Equity | TEFEN |
| PPIL IT Equity | PLASTOPIL HAZOREA CO LTI |
| ININ IT Equity | INTER INDUSTRIES LTD |
| ALGS IT Equity | ALON NATURAL GAS EXPLOI |
| EQTL IT Equity | EQUITAL LTD |
| EMDV IT Equity | EMILIA DEVELOPMENT LTD |
| SHAN IT Equity | SHANIV |

# Exhibit 10D

## Perrigo Company PLC (PRGO IT)

**Companies Used for Bid Ask Spread Analysis on the TASE**

| Bloomberg Symbol | Company |
|---|---|
| GMUL IT Equity | GMUL INVESTMENT CO |
| NTO IT Equity | NETO ME HOLDINGS LTD |
| MRHL IT Equity | MERCHAVIA HOLDINGS AND |
| PTCH IT Equity | ISRAEL PETROCHEMICAL EN |
| BRIN IT Equity | BRAINSWAY LTD |
| ELSPC IT Equity | ELSPEC ENGINEERING LTD |
| TALD IT Equity | TALDOR COMPUTER SYSTEM |
| LAPD IT Equity | LAPIDOTH CAPITAL LTD |
| ROTS IT Equity | ROTSHTEIN REALESTATE LT |
| LEOF IT Equity | LEVINSKI OFER LTD |
| MAXM IT Equity | MAXIMA AIR SEPARATION ( |
| GNGR IT Equity | GINEGAR PLASTIC PRODUCT |
| SNFL IT Equity | SUNFLOWER SUSTAINABLE I |
| GODM IT Equity | GO.D.M INVESTMENTS LTD |
| LDER IT Equity | LEADER HOLDINGS & INVES |
| HNMR IT Equity | HANAN MOR GROUP-HOLDIN |
| BBYL IT Equity | BABYLON LTD |
| SNEL IT Equity | SYNEL MLL PAYWAY LTD |
| KRYT IT Equity | KARDAN YAZAMUT |
| CHAM IT Equity | CHAM FOODS (ISRAEL) LTD |
| SKLN IT Equity | SKYLINE INVESTMENTS INC |
| NISA IT Equity | NISSAN MEDICAL INDUSTRI |
| JBNK IT Equity | BANK OF JERUSALEM |
| DRAL IT Equity | DOR ALON ENERGY IN ISRAE |
| DUNI IT Equity | DUNIEC BROTHERS LTD |
| ADGR IT Equity | ADGAR INVESTMENT & DEV |
| SPIR IT Equity | SAPIR CORP LTD |
| GBUD IT Equity | GABAY URBAN DEVELOPME |
| BRAM IT Equity | BRAM INDUSTRIES LTD |
| DSCT IT Equity | ISRAEL DISCOUNT BANK-A |
| ITMR IT Equity | ITAMAR MEDICAL LTD |
| KLIL IT Equity | KLIL INDUSTRIES LTD |
| BIMCM IT Equity | BIOMEDICO HADARIM LTD |
| GLVR IT Equity | GULLIVER ENERGY LTD |
| AVRT IT Equity | AVROT INDUSTRIES LTD |
| EXPO IT Equity | EXPORT INVESTMENT CO LT |
| SHNP IT Equity | E. SCHNAPP CO WORKS LTD |
| EDN IT Equity | EDEN ENERGY DISCOVERIES |
| ICCM IT Equity | ICECURE MEDICAL LTD |
| ULTR IT Equity | ULTRA EQUITY INVESTMENT |
| NNDM IT Equity | NANO DIMENSION LTD |
| PLTF IT Equity | PLT FINANCIAL SERVICES LT |

**Exhibit 10D**

## Perrigo Company PLC (PRGO IT)

**Companies Used for Bid Ask Spread Analysis on the TASE**

| Bloomberg Symbol | Company |
|---|---|
| CMDR IT Equity | COMPUTER DIRECT GROUP I |
| BRND IT Equity | BRAND INDUSTRIES LTD |
| APLP IT Equity | APOLLO POWER LTD |
| BONS IT Equity | BONUS BIOGROUP LTD |
| HMAM IT Equity | HAMAMA MEIR TRADING 199 |
| EVGN IT Equity | EVOGENE LTD |
| TTAM IT Equity | TIV TAAM HOLDINGS 1 LTD |
| KDST IT Equity | KADIMASTEM LTD |
| YBOX IT Equity | YBOX REAL ESTATE LTD |
| ASGR IT Equity | ASPEN GROUP LTD |
| ISCN IT Equity | ISRAEL CANADA T.R LTD |
| DANH IT Equity | DAN HOTELS CORP LTD |
| WLFD IT Equity | WILLI FOOD INVESTMENTS |
| MTDS IT Equity | MEITAV DASH INVESTMENT! |
| GOLF IT Equity | GOLF & CO LTD |
| SCC IT Equity | SPACE COMMUNICATION LT |

**Exhibit 11A**

## Perrigo Company PLC (PRGO US)

**Actual vs. Predicted Returns**

Notes: [1] "**" and "*" indicate statistical significance at the 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/21/2015 | $192.82 | -2.66% | -0.15% | 0.23% | 0.18% | -2.84% | 1.87% | -1.51 | 86.83% | |
| 4/22/2015 | $201.50 | 4.50% | 0.51% | -0.44% | 0.16% | 4.34% | 1.88% | 2.30 | 97.79% | ** |
| 4/23/2015 | $201.63 | 0.06% | 0.25% | 0.05% | 0.36% | -0.29% | 1.87% | -0.16 | 12.42% | |
| 4/24/2015 | $192.89 | -4.33% | 0.23% | -0.30% | 0.00% | -4.34% | 1.87% | -2.32 | 97.89% | ** |
| 4/27/2015 | $188.28 | -2.39% | -0.41% | -1.05% | -1.38% | -1.01% | 1.89% | -0.53 | 40.65% | |
| 4/28/2015 | $186.39 | -1.00% | 0.29% | 0.52% | 0.85% | -1.85% | 1.89% | -0.98 | 67.21% | |
| 4/29/2015 | $184.74 | -0.89% | -0.37% | 0.09% | -0.23% | -0.66% | 1.89% | -0.35 | 27.07% | |
| 4/30/2015 | $183.28 | -0.79% | -1.01% | -0.12% | -1.08% | 0.29% | 1.89% | 0.15 | 12.17% | |
| 5/1/2015 | $186.26 | 1.63% | 1.09% | 0.06% | 1.20% | 0.43% | 1.89% | 0.23 | 17.82% | |
| 5/4/2015 | $187.94 | 0.90% | 0.29% | 0.32% | 0.66% | 0.24% | 1.89% | 0.13 | 10.20% | |
| 5/5/2015 | $188.13 | 0.10% | -1.17% | 0.37% | -0.75% | 0.85% | 1.89% | 0.45 | 34.83% | |
| 5/6/2015 | $189.87 | 0.92% | -0.41% | -0.24% | -0.59% | 1.51% | 1.89% | 0.80 | 57.63% | |
| 5/7/2015 | $191.00 | 0.60% | 0.40% | 0.09% | 0.55% | 0.05% | 1.89% | 0.03 | 2.07% | |
| 5/8/2015 | $192.60 | 0.84% | 1.35% | 0.45% | 1.88% | -1.05% | 1.81% | -0.58 | 43.71% | |
| 5/11/2015 | $193.58 | 0.51% | -0.49% | 0.63% | 0.18% | 0.33% | 1.80% | 0.19 | 14.66% | |
| 5/12/2015 | $194.26 | 0.35% | -0.29% | -0.63% | -0.74% | 1.09% | 1.80% | 0.61 | 45.64% | |
| 5/13/2015 | $193.79 | -0.24% | -0.01% | -0.24% | -0.11% | -0.13% | 1.80% | -0.07 | 5.92% | |
| 5/14/2015 | $194.15 | 0.19% | 1.09% | 0.01% | 1.21% | -1.02% | 1.80% | -0.57 | 42.90% | |
| 5/15/2015 | $194.50 | 0.18% | 0.09% | 0.18% | 0.35% | -0.17% | 1.80% | -0.09 | 7.42% | |
| 5/18/2015 | $198.37 | 1.99% | 0.31% | 0.02% | 0.43% | 1.56% | 1.80% | 0.87 | 61.23% | |
| 5/19/2015 | $197.68 | -0.35% | -0.04% | 0.71% | 0.70% | -1.04% | 1.80% | -0.58 | 43.77% | |
| 5/20/2015 | $197.54 | -0.07% | -0.08% | 0.07% | 0.08% | -0.15% | 1.80% | -0.08 | 6.75% | |
| 5/21/2015 | $198.26 | 0.36% | 0.25% | -0.19% | 0.18% | 0.18% | 1.80% | 0.10 | 8.02% | |
| 5/22/2015 | $198.47 | 0.11% | -0.22% | -0.48% | -0.55% | 0.65% | 1.80% | 0.36 | 28.29% | |
| 5/26/2015 | $195.75 | -1.37% | -1.03% | 0.36% | -0.62% | -0.75% | 1.80% | -0.42 | 32.16% | |
| 5/27/2015 | $194.50 | -0.57% | 0.93% | 0.07% | 1.10% | -1.67% | 1.79% | -0.93 | 64.88% | |
| 5/28/2015 | $193.96 | -0.28% | -0.11% | 0.75% | 0.63% | -0.91% | 1.79% | -0.51 | 38.70% | |
| 5/29/2015 | $190.30 | -1.89% | -0.63% | 0.09% | -0.48% | -1.41% | 1.79% | -0.79 | 56.90% | |
| 6/1/2015 | $192.99 | 1.41% | 0.22% | 0.01% | 0.32% | 1.10% | 1.79% | 0.61 | 45.82% | |
| 6/2/2015 | $194.31 | 0.68% | -0.10% | -0.52% | -0.45% | 1.13% | 1.79% | 0.63 | 47.25% | |
| 6/3/2015 | $195.88 | 0.81% | 0.23% | -0.21% | 0.15% | 0.66% | 1.79% | 0.37 | 28.51% | |
| 6/4/2015 | $192.88 | -1.53% | -0.86% | -0.06% | -0.84% | -0.69% | 1.79% | -0.39 | 30.09% | |
| 6/5/2015 | $191.26 | -0.84% | -0.14% | -0.20% | -0.21% | -0.63% | 1.79% | -0.35 | 27.29% | |
| 6/8/2015 | $188.93 | -1.22% | -0.63% | -0.01% | -0.57% | -0.65% | 1.79% | -0.36 | 28.34% | |
| 6/9/2015 | $188.17 | -0.40% | 0.04% | 0.38% | 0.46% | -0.86% | 1.79% | -0.48 | 36.77% | |
| 6/10/2015 | $188.00 | -0.09% | 1.21% | -0.20% | 1.16% | -1.25% | 1.79% | -0.70 | 51.52% | |
| 6/11/2015 | $186.91 | -0.58% | 0.20% | 0.39% | 0.62% | -1.20% | 1.79% | -0.67 | 49.79% | |
| 6/12/2015 | $184.57 | -1.25% | -0.69% | -0.62% | -1.16% | -0.09% | 1.79% | -0.05 | 3.97% | |
| 6/15/2015 | $183.30 | -0.69% | -0.46% | -0.08% | -0.47% | -0.22% | 1.79% | -0.12 | 9.64% | |
| 6/16/2015 | $191.25 | 4.34% | 0.57% | -0.09% | 0.58% | 3.76% | 1.78% | 2.10 | 96.37% | ** |
| 6/17/2015 | $188.33 | -1.53% | 0.20% | -0.14% | 0.17% | -1.70% | 1.80% | -0.94 | 65.38% | |
| 6/18/2015 | $188.28 | -0.03% | 1.00% | 0.15% | 1.25% | -1.28% | 1.80% | -0.71 | 52.09% | |
| 6/19/2015 | $185.00 | -1.74% | -0.53% | 0.03% | -0.46% | -1.28% | 1.80% | -0.71 | 52.15% | |
| 6/22/2015 | $184.87 | -0.07% | 0.61% | 0.08% | 0.76% | -0.83% | 1.81% | -0.46 | 35.49% | |
| 6/23/2015 | $189.39 | 2.44% | 0.07% | 0.23% | 0.33% | 2.12% | 1.80% | 1.17 | 75.82% | |
| 6/24/2015 | $189.16 | -0.12% | -0.73% | -0.23% | -0.88% | 0.76% | 1.81% | 0.42 | 32.54% | |
| 6/25/2015 | $189.21 | 0.03% | -0.29% | 0.54% | 0.21% | -0.18% | 1.81% | -0.10 | 8.06% | |
| 6/26/2015 | $190.55 | 0.71% | -0.02% | 0.00% | 0.04% | 0.67% | 1.81% | 0.37 | 28.76% | |
| 6/29/2015 | $184.14 | -3.36% | -2.08% | -0.08% | -2.16% | -1.21% | 1.81% | -0.67 | 49.50% | |
| 6/30/2015 | $184.83 | 0.37% | 0.27% | -0.16% | 0.22% | 0.15% | 1.81% | 0.08 | 6.62% | |
| 7/1/2015 | $185.06 | 0.12% | 0.72% | 0.47% | 1.21% | -1.08% | 1.81% | -0.60 | 45.07% | |
| 7/2/2015 | $183.68 | -0.75% | -0.03% | -0.06% | -0.03% | -0.72% | 1.80% | -0.40 | 30.90% | |
| 7/6/2015 | $185.66 | 1.08% | -0.38% | 0.15% | -0.24% | 1.32% | 1.80% | 0.73 | 53.41% | |
| 7/7/2015 | $182.94 | -1.47% | 0.61% | 0.43% | 1.02% | -2.48% | 1.80% | -1.38 | 83.06% | |

**Exhibit 11A**

## Perrigo Company PLC (PRGO US)

**Actual vs. Predicted Returns**

Notes: [1] "**" and "*" indicate statistical significance at the 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/8/2015 | $180.32 | -1.43% | -1.64% | 0.18% | -1.50% | 0.07% | 1.81% | 0.04 | 2.99% | |
| 7/9/2015 | $180.01 | -0.17% | 0.23% | 0.43% | 0.61% | -0.78% | 1.81% | -0.43 | 33.51% | |
| 7/10/2015 | $180.86 | 0.47% | 1.23% | 0.30% | 1.55% | -1.08% | 1.81% | -0.60 | 44.83% | |
| 7/13/2015 | $184.02 | 1.75% | 1.12% | -0.24% | 1.02% | 0.73% | 1.81% | 0.40 | 31.15% | |
| 7/14/2015 | $186.19 | 1.18% | 0.45% | -0.11% | 0.43% | 0.75% | 1.81% | 0.41 | 32.00% | |
| 7/15/2015 | $186.68 | 0.26% | -0.07% | -0.28% | -0.25% | 0.51% | 1.73% | 0.30 | 23.30% | |
| 7/16/2015 | $186.81 | 0.07% | 0.80% | -0.30% | 0.63% | -0.56% | 1.72% | -0.32 | 25.30% | |
| 7/17/2015 | $185.86 | -0.51% | 0.11% | -0.49% | -0.21% | -0.30% | 1.72% | -0.18 | 13.88% | |
| 7/20/2015 | $187.64 | 0.96% | 0.08% | 0.40% | 0.40% | 0.55% | 1.72% | 0.32 | 25.13% | |
| 7/21/2015 | $187.07 | -0.30% | -0.42% | -0.24% | -0.55% | 0.25% | 1.72% | 0.14 | 11.32% | |
| 7/22/2015 | $189.05 | 1.06% | -0.23% | 0.00% | -0.17% | 1.23% | 1.72% | 0.72 | 52.52% | |
| 7/23/2015 | $189.71 | 0.35% | -0.56% | 0.22% | -0.34% | 0.69% | 1.71% | 0.40 | 31.29% | |
| 7/24/2015 | $186.50 | -1.69% | -1.07% | -0.73% | -1.50% | -0.19% | 1.71% | -0.11 | 9.05% | |
| 7/27/2015 | $193.60 | 3.81% | -0.58% | 0.56% | -0.11% | 3.91% | 1.71% | 2.28 | 97.66% | ** |
| 7/28/2015 | $192.07 | -0.79% | 1.24% | 0.51% | 1.61% | -2.40% | 1.73% | -1.39 | 83.40% | |
| 7/29/2015 | $192.83 | 0.40% | 0.74% | -0.11% | 0.67% | -0.27% | 1.74% | -0.16 | 12.45% | |
| 7/30/2015 | $191.43 | -0.73% | 0.01% | -0.52% | -0.31% | -0.42% | 1.74% | -0.24 | 18.91% | |
| 7/31/2015 | $192.20 | 0.40% | -0.23% | 0.91% | 0.51% | -0.10% | 1.74% | -0.06 | 4.75% | |
| 8/3/2015 | $192.50 | 0.16% | -0.28% | 0.27% | 0.00% | 0.16% | 1.74% | 0.09 | 7.32% | |
| 8/4/2015 | $190.64 | -0.97% | -0.22% | -0.43% | -0.46% | -0.50% | 1.73% | -0.29 | 22.81% | |
| 8/5/2015 | $189.65 | -0.52% | 0.35% | 0.23% | 0.55% | -1.07% | 1.73% | -0.62 | 46.18% | |
| 8/6/2015 | $188.24 | -0.74% | -0.75% | -1.52% | -1.72% | 0.98% | 1.74% | 0.56 | 42.58% | |
| 8/7/2015 | $190.21 | 1.05% | -0.28% | 0.06% | -0.14% | 1.19% | 1.72% | 0.69 | 51.01% | |
| 8/10/2015 | $193.99 | 1.99% | 1.28% | -0.43% | 0.97% | 1.01% | 1.73% | 0.59 | 44.25% | |
| 8/11/2015 | $192.80 | -0.61% | -0.94% | -0.11% | -0.86% | 0.25% | 1.72% | 0.14 | 11.44% | |
| 8/12/2015 | $186.06 | -3.50% | 0.12% | -0.05% | 0.17% | -3.66% | 1.72% | -2.13 | 96.55% | ** |
| 8/13/2015 | $192.50 | 3.46% | -0.11% | 0.12% | 0.06% | 3.40% | 1.73% | 1.96 | 94.89% | * |
| 8/14/2015 | $196.00 | 1.82% | 0.39% | -0.11% | 0.39% | 1.43% | 1.75% | 0.82 | 58.67% | |
| 8/17/2015 | $197.06 | 0.54% | 0.54% | 0.37% | 0.80% | -0.25% | 1.71% | -0.15 | 11.86% | |
| 8/18/2015 | $195.54 | -0.77% | -0.24% | 0.08% | -0.09% | -0.68% | 1.70% | -0.40 | 30.91% | |
| 8/19/2015 | $195.44 | -0.05% | -0.82% | 0.48% | -0.38% | 0.33% | 1.70% | 0.19 | 15.25% | |
| 8/20/2015 | $192.66 | -1.42% | -2.11% | 0.10% | -1.77% | 0.35% | 1.70% | 0.21 | 16.39% | |
| 8/21/2015 | $186.89 | -2.99% | -3.17% | 0.16% | -2.69% | -0.31% | 1.70% | -0.18 | 14.43% | |
| 8/24/2015 | $178.50 | -4.49% | -3.94% | 0.01% | -3.49% | -1.00% | 1.70% | -0.59 | 44.24% | |
| 8/25/2015 | $178.00 | -0.28% | -1.35% | -1.38% | -2.00% | 1.72% | 1.69% | 1.01 | 68.79% | |
| 8/26/2015 | $183.76 | 3.31% | 3.91% | 1.06% | 4.33% | -1.03% | 1.70% | -0.60 | 45.41% | |
| 8/27/2015 | $188.19 | 2.41% | 2.44% | -0.47% | 2.09% | 0.32% | 1.70% | 0.19 | 14.91% | |
| 8/28/2015 | $185.42 | -1.47% | 0.07% | -0.91% | -0.33% | -1.14% | 1.70% | -0.67 | 49.72% | |
| 8/31/2015 | $182.97 | -1.32% | -0.83% | -0.89% | -1.18% | -0.14% | 1.70% | -0.09 | 6.79% | |
| 9/1/2015 | $179.46 | -1.92% | -2.95% | 0.22% | -2.54% | 0.62% | 1.70% | 0.37 | 28.51% | |
| 9/2/2015 | $181.59 | 1.19% | 1.85% | -0.02% | 1.77% | -0.58% | 1.69% | -0.34 | 26.95% | |
| 9/3/2015 | $177.95 | -2.00% | 0.12% | -0.82% | -0.26% | -1.74% | 1.69% | -1.03 | 69.52% | |
| 9/4/2015 | $178.80 | 0.48% | -1.53% | -0.26% | -1.47% | 1.95% | 1.70% | 1.15 | 74.84% | |
| 9/8/2015 | $180.65 | 1.03% | 2.52% | 0.53% | 2.66% | -1.63% | 1.70% | -0.96 | 66.22% | |
| 9/9/2015 | $177.07 | -1.98% | -1.38% | -0.51% | -1.42% | -0.56% | 1.70% | -0.33 | 25.99% | |
| 9/10/2015 | $178.17 | 0.62% | 0.54% | 0.36% | 0.77% | -0.15% | 1.70% | -0.09 | 7.00% | |
| 9/11/2015 | $179.67 | 0.84% | 0.48% | 0.06% | 0.54% | 0.30% | 1.70% | 0.18 | 14.07% | |
| 9/14/2015 | $181.26 | 0.88% | -0.40% | 0.37% | -0.06% | 0.94% | 1.70% | 0.56 | 42.11% | |
| 9/15/2015 | $183.46 | 1.21% | 1.28% | 0.43% | 1.47% | -0.25% | 1.70% | -0.15 | 11.86% | |
| 9/16/2015 | $182.39 | -0.58% | 0.87% | -0.26% | 0.71% | -1.30% | 1.70% | -0.77 | 55.52% | |
| 9/17/2015 | $181.08 | -0.72% | -0.24% | 1.21% | 0.57% | -1.29% | 1.70% | -0.76 | 55.13% | |
| 9/18/2015 | $178.57 | -1.39% | -1.62% | 0.03% | -1.32% | -0.07% | 1.70% | -0.04 | 3.15% | |
| 9/21/2015 | $174.83 | -2.09% | 0.46% | -2.05% | -0.65% | -1.45% | 1.70% | -0.85 | 60.35% | |
| 9/22/2015 | $171.97 | -1.64% | -1.23% | 0.96% | -0.43% | -1.20% | 1.70% | -0.71 | 51.91% | |

**Exhibit 11A**

# Perrigo Company PLC (PRGO US)

**Actual vs. Predicted Returns**

Notes: [1] "**" and "*" indicate statistical significance at the 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/23/2015 | $170.87 | -0.64% | -0.20% | 0.17% | -0.02% | -0.62% | 1.70% | -0.36 | 28.33% | |
| 9/24/2015 | $169.26 | -0.94% | -0.34% | 0.03% | -0.23% | -0.72% | 1.70% | -0.42 | 32.65% | |
| 9/25/2015 | $160.90 | -4.94% | -0.05% | -2.22% | -1.24% | -3.70% | 1.70% | -2.18 | 96.98% | ** |
| 9/28/2015 | $152.57 | -5.18% | -2.54% | -0.93% | -2.83% | -2.35% | 1.72% | -1.37 | 82.77% | |
| 9/29/2015 | $154.90 | 1.53% | 0.13% | 0.79% | 0.68% | 0.85% | 1.72% | 0.49 | 37.72% | |
| 9/30/2015 | $157.27 | 1.53% | 1.91% | 0.36% | 2.03% | -0.50% | 1.72% | -0.29 | 22.92% | |
| 10/1/2015 | $156.37 | -0.57% | 0.20% | 0.81% | 0.78% | -1.35% | 1.72% | -0.79 | 56.77% | |
| 10/2/2015 | $160.73 | 2.79% | 1.44% | 0.95% | 2.00% | 0.79% | 1.72% | 0.46 | 35.45% | |
| 10/5/2015 | $161.83 | 0.68% | 1.83% | 0.63% | 0.63% | 0.05% | 1.72% | 0.03 | 2.39% | |
| 10/6/2015 | $159.71 | -1.31% | -0.36% | -1.88% | -1.62% | 0.31% | 1.72% | 0.18 | 14.50% | |
| 10/7/2015 | $156.12 | -2.25% | 0.84% | 0.39% | 1.04% | -3.29% | 1.71% | -1.92 | 94.40% | * |
| 10/8/2015 | $158.34 | 1.42% | 0.88% | -0.57% | 0.41% | 1.01% | 1.73% | 0.59 | 44.23% | |
| 10/9/2015 | $160.60 | 1.43% | 0.08% | 0.43% | 0.36% | 1.06% | 1.73% | 0.62 | 46.13% | |
| 10/12/2015 | $161.53 | 0.58% | 0.13% | -0.66% | -0.33% | 0.91% | 1.72% | 0.53 | 40.15% | |
| 10/13/2015 | $158.18 | -2.07% | -0.67% | -0.61% | -1.03% | -1.05% | 1.72% | -0.61 | 45.65% | |
| 10/14/2015 | $160.91 | 1.73% | -0.47% | 0.44% | -0.12% | 1.85% | 1.72% | 1.07 | 71.61% | |
| 10/15/2015 | $162.62 | 1.06% | 1.49% | 1.04% | 2.12% | -1.05% | 1.72% | -0.61 | 45.85% | |
| 10/16/2015 | $166.15 | 2.17% | 0.46% | 0.89% | 1.05% | 1.12% | 1.72% | 0.65 | 48.37% | |
| 10/19/2015 | $165.66 | -0.29% | 0.03% | -0.35% | -0.21% | -0.09% | 1.73% | -0.05 | 4.10% | |
| 10/20/2015 | $162.61 | -1.84% | -0.14% | -1.57% | -1.25% | -0.59% | 1.72% | -0.34 | 26.84% | |
| 10/21/2015 | $155.24 | -4.53% | -0.57% | -0.40% | -0.81% | -3.72% | 1.72% | -2.16 | 96.84% | ** |
| 10/22/2015 | $147.68 | -4.87% | 1.67% | -0.87% | 0.90% | -5.77% | 1.74% | -3.32 | 99.90% | ** |
| 10/23/2015 | $150.57 | 1.96% | 1.10% | 1.25% | 1.97% | -0.02% | 1.74% | -0.01 | 0.75% | |
| 10/26/2015 | $154.27 | 2.46% | -0.19% | 0.26% | 0.01% | 2.45% | 1.74% | 1.41 | 83.93% | |
| 10/27/2015 | $156.25 | 1.28% | -0.26% | 2.20% | 1.44% | -0.16% | 1.75% | -0.09 | 7.32% | |
| 10/28/2015 | $160.44 | 2.68% | 1.19% | 0.19% | 1.26% | 1.42% | 1.75% | 0.81 | 58.35% | |
| 10/29/2015 | $165.81 | 3.35% | -0.03% | 0.29% | 0.21% | 3.14% | 1.75% | 1.80 | 92.65% | * |
| 10/30/2015 | $157.74 | -4.87% | -0.48% | -0.49% | -0.81% | -4.05% | 1.76% | -2.31 | 97.81% | ** |
| 11/2/2015 | $159.35 | 1.02% | 1.19% | 0.44% | 1.46% | -0.44% | 1.77% | -0.25 | 19.67% | |
| 11/3/2015 | $159.74 | 0.24% | 0.27% | -0.44% | -0.08% | 0.32% | 1.77% | 0.18 | 14.47% | |
| 11/4/2015 | $162.29 | 1.60% | -0.32% | -0.14% | -0.41% | 2.00% | 1.77% | 1.13 | 74.20% | |
| 11/5/2015 | $160.50 | -1.10% | -0.09% | -0.04% | -0.10% | -1.00% | 1.77% | -0.56 | 42.67% | |
| 11/6/2015 | $162.25 | 1.09% | -0.02% | -0.64% | -0.50% | 1.59% | 1.77% | 0.90 | 62.98% | |
| 11/9/2015 | $159.72 | -1.56% | -0.96% | -0.21% | -1.06% | -0.50% | 1.75% | -0.29 | 22.61% | |
| 11/10/2015 | $163.03 | 2.07% | 0.18% | 0.74% | 0.76% | 1.31% | 1.75% | 0.75 | 54.69% | |
| 11/11/2015 | $161.06 | -1.21% | -0.32% | 0.13% | -0.18% | -1.03% | 1.75% | -0.59 | 44.31% | |
| 11/12/2015 | $156.55 | -2.80% | -1.38% | -0.20% | -1.45% | -1.35% | 1.75% | -0.77 | 55.85% | |
| 11/13/2015 | $146.90 | -6.16% | -1.12% | 0.95% | -0.32% | -5.85% | 1.75% | -3.33 | 99.90% | ** |
| 11/16/2015 | $149.00 | 1.43% | 1.51% | -0.61% | 1.07% | 0.36% | 1.80% | 0.20 | 15.99% | |
| 11/17/2015 | $153.50 | 3.02% | -0.11% | 0.12% | -0.02% | 3.04% | 1.79% | 1.70 | 90.88% | * |
| 11/18/2015 | $155.64 | 1.39% | 1.62% | 0.43% | 1.94% | -0.55% | 1.80% | -0.31 | 23.97% | |
| 11/19/2015 | $154.63 | -0.65% | -0.11% | -1.02% | -0.81% | 0.16% | 1.79% | 0.09 | 7.20% | |
| 11/20/2015 | $154.92 | 0.19% | 0.40% | 0.39% | 0.67% | -0.48% | 1.79% | -0.27 | 21.20% | |
| 11/23/2015 | $148.40 | -4.21% | -0.12% | -0.73% | -0.58% | -3.62% | 1.78% | -2.03 | 95.66% | ** |
| 11/24/2015 | $150.00 | 1.16% | 0.13% | 0.14% | 0.23% | 0.94% | 1.80% | 0.52 | 39.71% | |
| 11/25/2015 | $150.63 | 0.42% | 0.00% | 1.02% | 0.72% | -0.30% | 1.79% | -0.17 | 13.46% | |
| 11/27/2015 | $150.49 | -0.09% | 0.08% | -0.03% | 0.06% | -0.15% | 1.80% | -0.08 | 6.74% | |
| 11/30/2015 | $149.39 | -0.73% | -0.46% | -0.71% | -0.96% | 0.22% | 1.80% | 0.13 | 9.94% | |
| 12/1/2015 | $149.21 | -0.12% | 1.08% | 1.39% | 2.02% | -2.15% | 1.79% | -1.20 | 76.75% | |
| 12/2/2015 | $147.86 | -0.90% | -1.08% | -0.24% | -1.22% | 0.32% | 1.80% | 0.18 | 14.06% | |
| 12/3/2015 | $145.59 | -1.54% | -1.43% | -0.28% | -1.60% | 0.06% | 1.80% | 0.04 | 2.82% | |
| 12/4/2015 | $147.69 | 1.44% | 2.05% | 0.23% | 2.16% | -0.71% | 1.80% | -0.40 | 30.90% | |
| 12/7/2015 | $147.34 | -0.24% | -0.69% | 0.57% | -0.29% | 0.05% | 1.80% | 0.03 | 2.21% | |
| 12/8/2015 | $148.39 | 0.71% | -0.64% | 0.07% | -0.58% | 1.29% | 1.79% | 0.72 | 52.85% | |

**Exhibit 11A**

## Perrigo Company PLC (PRGO US)

**Actual vs. Predicted Returns**

Notes: [1] "**" and "*" indicate statistical significance at the 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/9/2015 | $148.16 | -0.15% | -0.77% | -0.31% | -0.96% | 0.81% | 1.79% | 0.45 | 34.74% | |
| 12/10/2015 | $148.89 | 0.49% | 0.24% | 0.48% | 0.56% | -0.07% | 1.79% | -0.04 | 3.02% | |
| 12/11/2015 | $147.19 | -1.14% | -1.93% | 0.53% | -1.52% | 0.38% | 1.79% | 0.21 | 16.65% | |
| 12/14/2015 | $148.99 | 1.22% | 0.48% | 0.17% | 0.59% | 0.63% | 1.80% | 0.35 | 27.48% | |
| 12/15/2015 | $149.31 | 0.21% | 1.06% | 0.26% | 1.22% | -1.01% | 1.79% | -0.56 | 42.47% | |
| 12/16/2015 | $149.45 | 0.09% | 1.46% | -0.26% | 1.24% | -1.15% | 1.79% | -0.64 | 47.77% | |
| 12/17/2015 | $146.26 | -2.13% | -1.49% | 0.13% | -1.35% | -0.78% | 1.79% | -0.44 | 33.61% | |
| 12/18/2015 | $144.33 | -1.32% | -1.78% | 0.22% | -1.57% | 0.25% | 1.79% | 0.14 | 11.00% | |
| 12/21/2015 | $144.28 | -0.03% | 0.79% | -0.13% | 0.62% | -0.66% | 1.79% | -0.37 | 28.59% | |
| 12/22/2015 | $145.27 | 0.69% | 0.89% | -0.33% | 0.57% | 0.12% | 1.78% | 0.07 | 5.26% | |
| 12/23/2015 | $147.70 | 1.67% | 1.25% | -0.54% | 0.75% | 0.92% | 1.78% | 0.51 | 39.26% | |
| 12/24/2015 | $147.54 | -0.11% | -0.16% | 0.18% | -0.05% | -0.06% | 1.78% | -0.03 | 2.67% | |
| 12/28/2015 | $145.84 | -1.15% | -0.22% | -0.23% | -0.38% | -0.77% | 1.79% | -0.43 | 33.43% | |
| 12/29/2015 | $146.59 | 0.51% | 1.08% | -0.01% | 0.99% | -0.48% | 1.78% | -0.27 | 21.00% | |
| 12/30/2015 | $145.24 | -0.92% | -0.71% | 0.54% | -0.33% | -0.59% | 1.78% | -0.33 | 25.88% | |
| 12/31/2015 | $144.70 | -0.37% | -0.94% | -0.29% | -1.11% | 0.74% | 1.78% | 0.41 | 32.00% | |
| 1/4/2016 | $142.50 | -1.52% | -1.51% | -0.20% | -1.59% | 0.07% | 1.78% | 0.04 | 2.99% | |
| 1/5/2016 | $142.68 | 0.13% | 0.20% | 0.71% | 0.64% | -0.51% | 1.78% | -0.29 | 22.46% | |
| 1/6/2016 | $144.28 | 1.12% | -1.28% | 0.00% | -1.24% | 2.36% | 1.78% | 1.33 | 81.44% | |
| 1/7/2016 | $144.31 | 0.02% | -2.37% | 0.96% | -1.60% | 1.62% | 1.79% | 0.91 | 63.53% | |
| 1/8/2016 | $140.69 | -2.51% | -1.08% | -0.38% | -1.27% | -1.24% | 1.79% | -0.69 | 51.00% | |
| 1/11/2016 | $143.61 | 2.08% | 0.09% | -0.46% | -0.27% | 2.35% | 1.80% | 1.31 | 80.82% | |
| 1/12/2016 | $146.57 | 2.06% | 0.78% | -0.46% | 0.36% | 1.70% | 1.80% | 0.95 | 65.53% | |
| 1/13/2016 | $143.08 | -2.38% | -2.49% | 0.29% | -2.11% | -0.27% | 1.80% | -0.15 | 11.94% | |
| 1/14/2016 | $145.41 | 1.63% | 1.67% | 1.17% | 2.33% | -0.70% | 1.79% | -0.39 | 30.57% | |
| 1/15/2016 | $145.01 | -0.28% | -2.16% | 0.66% | -1.54% | 1.26% | 1.79% | 0.71 | 51.91% | |
| 1/19/2016 | $146.50 | 1.03% | 0.05% | 0.22% | 0.20% | 0.83% | 1.79% | 0.46 | 35.50% | |
| 1/20/2016 | $145.84 | -0.45% | -1.15% | 0.48% | -0.70% | 0.25% | 1.79% | 0.14 | 10.94% | |
| 1/21/2016 | $146.79 | 0.65% | 0.52% | -0.56% | 0.07% | 0.58% | 1.79% | 0.32 | 25.39% | |
| 1/22/2016 | $148.58 | 1.22% | 2.03% | -1.00% | 1.15% | 0.07% | 1.78% | 0.04 | 3.17% | |
| 1/25/2016 | $149.06 | 0.32% | -1.56% | 0.65% | -0.97% | 1.29% | 1.78% | 0.73 | 53.30% | |
| 1/26/2016 | $148.94 | -0.08% | 1.41% | 0.30% | 1.51% | -1.59% | 1.77% | -0.90 | 62.99% | |
| 1/27/2016 | $144.52 | -2.97% | -1.08% | 0.32% | -0.73% | -2.23% | 1.78% | -1.26 | 79.04% | |
| 1/28/2016 | $143.23 | -0.89% | 0.56% | -2.18% | -0.94% | 0.05% | 1.78% | 0.03 | 2.34% | |
| 1/29/2016 | $144.58 | 0.94% | 2.48% | -0.45% | 1.93% | -0.99% | 1.78% | -0.56 | 42.17% | |
| 2/1/2016 | $143.70 | -0.61% | -0.04% | -0.53% | -0.39% | -0.22% | 1.79% | -0.12 | 9.70% | |
| 2/2/2016 | $144.01 | 0.22% | -1.87% | 0.57% | -1.27% | 1.49% | 1.78% | 0.83 | 59.51% | |
| 2/3/2016 | $145.68 | 1.16% | 0.53% | -0.31% | 0.27% | 0.89% | 1.79% | 0.50 | 38.02% | |
| 2/4/2016 | $144.11 | -1.08% | 0.17% | -1.62% | -0.90% | -0.17% | 1.78% | -0.10 | 7.71% | |
| 2/5/2016 | $143.88 | -0.16% | -1.84% | 0.98% | -0.96% | 0.80% | 1.78% | 0.45 | 34.71% | |
| 2/8/2016 | $137.82 | -4.21% | -1.41% | 0.98% | -0.54% | -3.67% | 1.78% | -2.07 | 96.01% | ** |
| 2/9/2016 | $138.77 | 0.69% | -0.05% | 0.69% | 0.41% | 0.28% | 1.79% | 0.15 | 12.24% | |
| 2/10/2016 | $137.46 | -0.94% | 0.02% | 0.51% | 0.36% | -1.30% | 1.79% | -0.73 | 53.26% | |
| 2/11/2016 | $135.07 | -1.74% | -1.21% | -0.53% | -1.38% | -0.36% | 1.79% | -0.20 | 15.95% | |
| 2/12/2016 | $138.60 | 2.61% | 1.96% | -1.16% | 1.04% | 1.57% | 1.79% | 0.88 | 61.86% | |
| 2/16/2016 | $141.21 | 1.88% | 1.69% | -0.07% | 1.48% | 0.40% | 1.79% | 0.22 | 17.67% | |
| 2/17/2016 | $145.17 | 2.80% | 1.66% | -0.71% | 1.07% | 1.73% | 1.79% | 0.97 | 66.65% | |
| 2/18/2016 | $130.40 | -10.17% | -0.46% | 0.23% | -0.25% | -9.93% | 1.79% | -5.54 | 100.00% | ** |
| 2/19/2016 | $129.34 | -0.81% | 0.01% | -0.04% | 0.02% | -0.83% | 1.79% | -0.46 | 35.58% | |
| 2/22/2016 | $124.08 | -4.07% | 1.45% | -0.06% | 1.29% | -5.36% | 1.79% | -2.99 | 99.69% | ** |
| 2/23/2016 | $124.85 | 0.62% | -1.24% | 0.59% | -0.73% | 1.35% | 1.79% | 0.76 | 54.91% | |
| 2/24/2016 | $126.26 | 1.25% | 0.45% | -0.12% | 0.36% | 0.88% | 1.79% | 0.49 | 37.78% | |
| 2/25/2016 | $129.15 | 2.29% | 1.16% | 0.58% | 1.42% | 0.87% | 1.79% | 0.48 | 37.10% | |
| 2/26/2016 | $129.23 | 0.06% | -0.18% | -0.58% | -0.48% | 0.54% | 1.79% | 0.30 | 23.56% | |

Page 4 of 11

**Exhibit 11A**

## Perrigo Company PLC (PRGO US)

**Actual vs. Predicted Returns**

Notes: [1] "**" and "*" indicate statistical significance at the 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|------|------|------|------|------|------|------|------|------|------|------|
| 2/29/2016 | $126.25 | -2.31% | -0.80% | -0.70% | -1.11% | -1.19% | 1.79% | -0.67 | 49.36% | |
| 3/1/2016 | $126.21 | -0.03% | 2.39% | -0.13% | 2.10% | -2.13% | 1.79% | -1.19 | 76.46% | |
| 3/2/2016 | $125.81 | -0.32% | 0.43% | -0.24% | 0.27% | -0.59% | 1.79% | -0.33 | 25.56% | |
| 3/3/2016 | $126.42 | 0.48% | 0.36% | -0.84% | -0.15% | 0.63% | 1.79% | 0.35 | 27.64% | |
| 3/4/2016 | $126.61 | 0.15% | 0.33% | -0.62% | -0.04% | 0.19% | 1.79% | 0.11 | 8.54% | |
| 3/7/2016 | $129.08 | 1.95% | 0.10% | 0.56% | 0.45% | 1.50% | 1.79% | 0.84 | 59.69% | |
| 3/8/2016 | $129.06 | -0.02% | -1.11% | 0.13% | -0.89% | 0.87% | 1.79% | 0.49 | 37.35% | |
| 3/9/2016 | $131.41 | 1.82% | 0.52% | 0.17% | 0.60% | 1.22% | 1.79% | 0.68 | 50.31% | |
| 3/10/2016 | $133.88 | 1.88% | 0.02% | -0.04% | 0.02% | 1.86% | 1.79% | 1.04 | 69.85% | |
| 3/11/2016 | $136.00 | 1.58% | 1.67% | 0.16% | 1.62% | -0.04% | 1.79% | -0.02 | 1.83% | |
| 3/14/2016 | $140.14 | 3.04% | -0.12% | -0.72% | -0.51% | 3.56% | 1.79% | 1.98 | 95.17% | ** |
| 3/15/2016 | $134.37 | -4.12% | -0.18% | -1.38% | -0.96% | -3.16% | 1.79% | -1.76 | 92.04% | * |
| 3/16/2016 | $133.07 | -0.97% | 0.57% | -1.59% | -0.41% | -0.56% | 1.79% | -0.31 | 24.30% | |
| 3/17/2016 | $131.21 | -1.40% | 0.66% | -1.52% | -0.29% | -1.11% | 1.79% | -0.62 | 46.28% | |
| 3/18/2016 | $128.46 | -2.10% | 0.44% | 0.51% | 0.73% | -2.83% | 1.79% | -1.58 | 88.40% | |
| 3/21/2016 | $131.27 | 2.19% | 0.10% | 0.59% | 0.47% | 1.72% | 1.79% | 0.96 | 66.08% | |
| 3/22/2016 | $132.92 | 1.26% | -0.07% | 0.78% | 0.43% | 0.82% | 1.79% | 0.46 | 35.41% | |
| 3/23/2016 | $130.23 | -2.02% | -0.64% | 0.73% | -0.11% | -1.91% | 1.79% | -1.07 | 71.31% | |
| 3/24/2016 | $130.31 | 0.06% | -0.04% | -0.16% | -0.10% | 0.16% | 1.79% | 0.09 | 7.17% | |
| 3/28/2016 | $127.51 | -2.15% | 0.06% | -0.56% | -0.26% | -1.89% | 1.79% | -1.05 | 70.71% | |
| 3/29/2016 | $129.59 | 1.63% | 0.90% | 0.15% | 0.93% | 0.70% | 1.79% | 0.39 | 30.40% | |
| 3/30/2016 | $129.62 | 0.02% | 0.45% | -0.49% | 0.13% | -0.11% | 1.79% | -0.06 | 4.95% | |
| 3/31/2016 | $127.93 | -1.30% | -0.20% | -0.56% | -0.49% | -0.81% | 1.79% | -0.45 | 34.91% | |
| 4/1/2016 | $126.73 | -0.94% | 0.63% | 0.62% | 0.97% | -1.91% | 1.79% | -1.07 | 71.21% | |
| 4/4/2016 | $128.54 | 1.43% | -0.30% | 1.26% | 0.52% | 0.91% | 1.79% | 0.51 | 38.89% | |
| 4/5/2016 | $128.51 | -0.02% | -1.01% | -0.38% | -1.11% | 1.09% | 1.79% | 0.61 | 45.67% | |
| 4/6/2016 | $130.71 | 1.71% | 1.09% | 1.37% | 1.83% | -0.12% | 1.79% | -0.07 | 5.18% | |
| 4/7/2016 | $131.37 | 0.50% | -1.19% | 0.64% | -0.66% | 1.17% | 1.79% | 0.65 | 48.51% | |
| 4/8/2016 | $128.70 | -2.03% | 0.28% | -0.83% | -0.22% | -1.81% | 1.79% | -1.01 | 68.70% | |
| 4/11/2016 | $127.23 | -1.14% | -0.27% | -0.74% | -0.67% | -0.48% | 1.79% | -0.27 | 20.94% | |
| 4/12/2016 | $125.76 | -1.16% | 0.97% | -0.61% | 0.53% | -1.69% | 1.79% | -0.94 | 65.34% | |
| 4/13/2016 | $127.79 | 1.61% | 1.02% | -0.15% | 0.85% | 0.76% | 1.79% | 0.42 | 32.85% | |
| 4/14/2016 | $128.03 | 0.19% | 0.03% | 0.11% | 0.12% | 0.07% | 1.79% | 0.04 | 3.17% | |
| 4/15/2016 | $127.99 | -0.03% | -0.10% | 0.02% | -0.05% | 0.02% | 1.79% | 0.01 | 0.68% | |
| 4/18/2016 | $128.94 | 0.74% | 0.66% | 0.26% | 0.77% | -0.03% | 1.79% | -0.02 | 1.33% | |
| 4/19/2016 | $130.62 | 1.30% | 0.31% | 0.71% | 0.73% | 0.57% | 1.79% | 0.32 | 25.12% | |
| 4/20/2016 | $128.62 | -1.53% | 0.08% | 0.40% | 0.34% | -1.87% | 1.79% | -1.05 | 70.33% | |
| 4/21/2016 | $128.68 | 0.05% | -0.52% | 0.70% | -0.02% | 0.06% | 1.79% | 0.03 | 2.79% | |
| 4/22/2016 | $121.35 | -5.70% | 0.01% | 0.16% | 0.13% | -5.83% | 1.79% | -3.25 | 99.87% | ** |
| 4/25/2016 | $99.40 | -18.09% | -0.18% | -0.39% | -0.37% | -17.72% | 1.79% | -9.89 | 100.00% | ** |
| 4/26/2016 | $99.55 | 0.15% | 0.19% | -0.81% | -0.29% | 0.44% | 1.79% | 0.25 | 19.34% | |
| 4/27/2016 | $97.24 | -2.32% | 0.17% | -0.28% | 0.02% | -2.34% | 1.79% | -1.30 | 80.63% | |
| 4/28/2016 | $96.45 | -0.81% | -0.92% | 0.70% | -0.38% | -0.43% | 1.79% | -0.24 | 19.01% | |
| 4/29/2016 | $96.67 | 0.23% | -0.51% | -0.30% | -0.61% | 0.84% | 1.79% | 0.47 | 35.89% | |
| 5/2/2016 | $96.11 | -0.58% | 0.78% | -0.14% | 0.65% | -1.23% | 1.79% | -0.69 | 50.60% | |
| 5/3/2016 | $96.61 | 0.52% | -0.87% | 1.03% | -0.13% | 0.65% | 1.79% | 0.36 | 28.44% | |
| 5/4/2016 | $95.70 | -0.94% | -0.57% | -0.25% | -0.64% | -0.30% | 1.79% | -0.17 | 13.35% | |
| 5/5/2016 | $97.07 | 1.43% | 0.00% | 0.01% | 0.03% | 1.40% | 1.79% | 0.78 | 56.37% | |
| 5/6/2016 | $92.39 | -4.82% | 0.33% | -1.08% | -0.32% | -4.50% | 1.79% | -2.51 | 98.73% | ** |
| 5/9/2016 | $93.78 | 1.50% | 0.08% | 1.18% | 0.80% | 0.70% | 1.79% | 0.39 | 30.45% | |
| 5/10/2016 | $93.07 | -0.76% | 1.25% | -0.20% | 1.03% | -1.79% | 1.79% | -1.00 | 68.14% | |
| 5/11/2016 | $92.75 | -0.34% | -0.90% | 0.11% | -0.72% | 0.38% | 1.79% | 0.21 | 16.76% | |
| 5/12/2016 | $89.04 | -4.00% | -0.01% | -0.35% | -0.19% | -3.81% | 1.79% | -2.13 | 96.55% | ** |
| 5/13/2016 | $88.36 | -0.76% | -0.84% | 0.86% | -0.21% | -0.55% | 1.79% | -0.31 | 24.16% | |

**Exhibit 11A**

## Perrigo Company PLC (PRGO US)

**Actual vs. Predicted Returns**

Notes: [1] "**" and "*" indicate statistical significance at the 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 5/16/2016 | $88.73 | 0.42% | 0.99% | 0.29% | 1.09% | -0.67% | 1.79% | -0.38 | 29.26% | |
| 5/17/2016 | $90.29 | 1.76% | -0.91% | 0.02% | -0.78% | 2.54% | 1.79% | 1.42 | 84.19% | |
| 5/18/2016 | $93.55 | 3.61% | 0.04% | 0.16% | 0.16% | 3.46% | 1.79% | 1.93 | 94.50% | * |
| 5/19/2016 | $91.94 | -1.72% | -0.37% | -0.31% | -0.49% | -1.23% | 1.79% | -0.69 | 50.71% | |
| 5/20/2016 | $93.78 | 2.00% | 0.62% | 0.24% | 0.73% | 1.27% | 1.79% | 0.71 | 52.22% | |
| 5/23/2016 | $93.50 | -0.30% | -0.20% | -0.42% | -0.41% | 0.11% | 1.79% | 0.06 | 4.91% | |
| 5/24/2016 | $96.26 | 2.95% | 1.37% | -0.20% | 1.14% | 1.81% | 1.79% | 1.01 | 68.60% | |
| 5/25/2016 | $96.42 | 0.32% | 0.70% | -0.26% | 0.51% | -0.19% | 1.79% | -0.11 | 8.37% | |
| 5/26/2016 | $96.20 | -0.23% | -0.01% | 0.19% | 0.13% | -0.36% | 1.79% | -0.20 | 15.92% | |
| 5/27/2016 | $96.61 | 0.43% | 0.45% | -0.06% | 0.39% | 0.04% | 1.79% | 0.02 | 1.56% | |
| 5/31/2016 | $95.84 | -0.80% | -0.09% | 0.05% | -0.03% | -0.77% | 1.79% | -0.43 | 33.26% | |
| 6/1/2016 | $96.95 | 1.16% | 0.13% | 0.30% | 0.33% | 0.83% | 1.79% | 0.46 | 35.70% | |
| 6/2/2016 | $98.15 | 1.24% | 0.29% | 0.83% | 0.79% | 0.45% | 1.79% | 0.25 | 19.60% | |
| 6/3/2016 | $97.23 | -0.94% | -0.29% | 0.07% | -0.19% | -0.74% | 1.79% | -0.41 | 32.14% | |
| 6/6/2016 | $99.26 | 2.09% | 0.49% | 0.40% | 0.71% | 1.38% | 1.79% | 0.77 | 55.73% | |
| 6/7/2016 | $99.11 | -0.15% | 0.13% | -0.24% | 0.00% | -0.15% | 1.79% | -0.08 | 6.73% | |
| 6/8/2016 | $100.32 | 1.22% | 0.35% | 0.02% | 0.36% | 0.87% | 1.79% | 0.48 | 37.02% | |
| 6/9/2016 | $100.48 | 0.16% | -0.17% | 0.06% | -0.09% | 0.25% | 1.79% | 0.14 | 11.05% | |
| 6/10/2016 | $98.51 | -1.96% | -0.92% | 0.29% | -0.63% | -1.34% | 1.79% | -0.75 | 54.31% | |
| 6/13/2016 | $99.06 | 0.56% | -0.78% | 0.23% | -0.54% | 1.09% | 1.79% | 0.61 | 45.80% | |
| 6/14/2016 | $108.13 | 9.16% | -0.17% | 0.67% | 0.28% | 8.88% | 1.79% | 4.95 | 100.00% | ** |
| 6/15/2016 | $98.19 | -9.19% | -0.18% | -0.54% | -0.46% | -8.74% | 1.79% | -4.87 | 100.00% | ** |
| 6/16/2016 | $98.54 | 0.36% | 0.33% | -0.06% | 0.29% | 0.07% | 1.79% | 0.04 | 2.92% | |
| 6/17/2016 | $98.04 | -0.51% | -0.33% | -1.11% | -0.93% | 0.42% | 1.79% | 0.24 | 18.71% | |
| 6/20/2016 | $96.75 | -1.32% | 0.58% | -0.01% | 0.55% | -1.86% | 1.79% | -1.04 | 70.06% | |
| 6/21/2016 | $96.45 | -0.31% | 0.28% | -0.39% | 0.04% | -0.35% | 1.79% | -0.20 | 15.68% | |
| 6/22/2016 | $93.81 | -2.74% | -0.16% | 0.37% | 0.10% | -2.84% | 1.79% | -1.58 | 88.57% | |
| 6/23/2016 | $95.20 | 1.48% | 1.34% | -0.33% | 1.04% | 0.44% | 1.79% | 0.25 | 19.55% | |
| 6/24/2016 | $91.01 | -4.40% | -3.59% | 1.19% | -2.49% | -1.91% | 1.79% | -1.06 | 71.16% | |
| 6/27/2016 | $87.75 | -3.58% | -1.81% | 1.17% | -0.90% | -2.68% | 1.79% | -1.50 | 86.44% | |
| 6/28/2016 | $87.27 | -0.55% | 1.80% | 0.06% | 1.69% | -2.23% | 1.79% | -1.25 | 78.61% | |
| 6/29/2016 | $91.55 | 4.90% | 1.72% | 0.17% | 1.67% | 3.23% | 1.79% | 1.80 | 92.73% | * |
| 6/30/2016 | $90.67 | -0.96% | 1.36% | -0.30% | 1.07% | -2.03% | 1.79% | -1.13 | 74.14% | |
| 7/1/2016 | $91.12 | 0.50% | 0.21% | 0.26% | 0.38% | 0.12% | 1.79% | 0.07 | 5.35% | |
| 7/5/2016 | $90.89 | -0.25% | -0.68% | 1.10% | 0.08% | -0.33% | 1.79% | -0.18 | 14.61% | |
| 7/6/2016 | $92.84 | 2.15% | 0.57% | 0.05% | 0.57% | 1.57% | 1.79% | 0.88 | 61.92% | |
| 7/7/2016 | $93.08 | 0.26% | -0.08% | -0.15% | -0.13% | 0.39% | 1.79% | 0.22 | 17.14% | |
| 7/8/2016 | $93.73 | 0.70% | 1.53% | -0.60% | 1.04% | -0.35% | 1.79% | -0.19 | 15.31% | |
| 7/11/2016 | $93.67 | -0.06% | 0.34% | -0.43% | 0.08% | -0.14% | 1.79% | -0.08 | 6.31% | |
| 7/12/2016 | $94.98 | 1.40% | 0.70% | -0.27% | 0.50% | 0.90% | 1.79% | 0.50 | 38.53% | |
| 7/13/2016 | $95.49 | 0.54% | 0.02% | 0.11% | 0.11% | 0.42% | 1.79% | 0.24 | 18.66% | |
| 7/14/2016 | $93.63 | -1.95% | 0.53% | 0.21% | 0.63% | -2.58% | 1.79% | -1.44 | 84.82% | |
| 7/15/2016 | $94.70 | 1.14% | -0.09% | -0.29% | -0.23% | 1.38% | 1.79% | 0.77 | 55.64% | |
| 7/18/2016 | $92.47 | -2.35% | 0.24% | -0.39% | 0.01% | -2.37% | 1.79% | -1.32 | 81.25% | |
| 7/19/2016 | $93.05 | 0.63% | -0.14% | 0.36% | 0.12% | 0.51% | 1.79% | 0.29 | 22.47% | |
| 7/20/2016 | $94.85 | 1.93% | 0.44% | 0.02% | 0.43% | 1.50% | 1.79% | 0.84 | 59.65% | |
| 7/21/2016 | $91.52 | -3.51% | -0.36% | 0.33% | -0.10% | -3.41% | 1.79% | -1.90 | 94.18% | * |
| 7/22/2016 | $92.46 | 1.03% | 0.46% | -0.28% | 0.27% | 0.75% | 1.79% | 0.42 | 32.60% | |
| 7/25/2016 | $92.52 | 0.06% | -0.30% | 0.18% | -0.13% | 0.20% | 1.79% | 0.11 | 8.84% | |
| 7/26/2016 | $90.78 | -1.88% | 0.04% | -0.08% | 0.01% | -1.89% | 1.79% | -1.06 | 70.84% | |
| 7/27/2016 | $91.34 | 0.62% | -0.12% | 0.84% | 0.43% | 0.19% | 1.79% | 0.11 | 8.37% | |
| 7/28/2016 | $91.08 | -0.28% | 0.17% | -0.89% | -0.35% | 0.07% | 1.79% | 0.04 | 2.99% | |
| 7/29/2016 | $91.39 | 0.34% | 0.16% | 0.15% | 0.26% | 0.08% | 1.79% | 0.04 | 3.43% | |
| 8/1/2016 | $91.10 | -0.32% | -0.13% | 0.67% | 0.32% | -0.63% | 1.79% | -0.35 | 27.57% | |

**Exhibit 11A**

## Perrigo Company PLC (PRGO US)

**Actual vs. Predicted Returns**

Notes: [1] "**" and "*" indicate statistical significance at the 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/2/2016 | $91.61 | 0.56% | -0.63% | -0.41% | -0.79% | 1.35% | 1.79% | 0.75 | 54.71% | |
| 8/3/2016 | $94.25 | 2.88% | 0.34% | -1.04% | -0.29% | 3.17% | 1.79% | 1.77 | 92.17% | * |
| 8/4/2016 | $92.24 | -2.13% | 0.05% | -0.01% | 0.06% | -2.19% | 1.79% | -1.22 | 77.79% | |
| 8/5/2016 | $93.15 | 0.99% | 0.86% | -0.96% | 0.23% | 0.76% | 1.79% | 0.42 | 32.63% | |
| 8/8/2016 | $93.44 | 0.31% | -0.08% | -1.30% | -0.82% | 1.14% | 1.79% | 0.63 | 47.33% | |
| 8/9/2016 | $95.09 | 1.77% | 0.04% | 0.24% | 0.21% | 1.55% | 1.79% | 0.87 | 61.34% | |
| 8/10/2016 | $86.00 | -9.56% | -0.25% | 0.01% | -0.19% | -9.37% | 1.79% | -5.23 | 100.00% | ** |
| 8/11/2016 | $85.80 | -0.23% | 0.49% | 0.06% | 0.50% | -0.73% | 1.79% | -0.41 | 31.67% | |
| 8/12/2016 | $87.96 | 2.52% | -0.07% | -0.48% | -0.33% | 2.84% | 1.79% | 1.59 | 88.63% | |
| 8/15/2016 | $88.29 | 0.38% | 0.29% | -0.35% | 0.08% | 0.29% | 1.79% | 0.16 | 13.01% | |
| 8/16/2016 | $88.66 | 0.42% | -0.53% | -0.49% | -0.74% | 1.16% | 1.79% | 0.65 | 48.27% | |
| 8/17/2016 | $89.54 | 0.99% | 0.21% | 0.20% | 0.34% | 0.65% | 1.79% | 0.37 | 28.46% | |
| 8/18/2016 | $90.80 | 1.41% | 0.22% | -0.23% | 0.09% | 1.32% | 1.79% | 0.74 | 53.75% | |
| 8/19/2016 | $91.83 | 1.13% | -0.13% | -0.07% | -0.13% | 1.27% | 1.79% | 0.71 | 52.01% | |
| 8/22/2016 | $91.52 | -0.34% | -0.05% | -0.27% | -0.18% | -0.16% | 1.79% | -0.09 | 6.97% | |
| 8/23/2016 | $91.54 | 0.02% | 0.20% | 0.04% | 0.23% | -0.21% | 1.79% | -0.12 | 9.25% | |
| 8/24/2016 | $87.85 | -3.87% | -0.52% | -0.99% | -1.03% | -2.84% | 1.79% | -1.59 | 88.59% | |
| 8/25/2016 | $88.48 | 0.72% | -0.13% | -0.41% | -0.34% | 1.06% | 1.79% | 0.59 | 44.50% | |
| 8/26/2016 | $88.61 | 0.15% | -0.16% | 0.52% | 0.20% | -0.05% | 1.79% | -0.03 | 2.42% | |
| 8/29/2016 | $89.04 | 0.49% | 0.54% | -0.08% | 0.46% | 0.03% | 1.79% | 0.01 | 1.13% | |
| 8/30/2016 | $91.02 | 2.22% | -0.18% | -0.52% | -0.44% | 2.67% | 1.79% | 1.49 | 86.20% | |
| 8/31/2016 | $90.99 | -0.03% | -0.22% | 0.04% | -0.14% | 0.11% | 1.79% | 0.06 | 4.95% | |
| 9/1/2016 | $91.25 | 0.29% | 0.00% | -0.17% | -0.08% | 0.36% | 1.79% | 0.20 | 16.07% | |
| 9/2/2016 | $90.75 | -0.55% | 0.43% | -0.58% | 0.06% | -0.61% | 1.79% | -0.34 | 26.72% | |
| 9/6/2016 | $92.07 | 1.45% | 0.30% | 0.33% | 0.50% | 0.96% | 1.79% | 0.54 | 40.70% | |
| 9/7/2016 | $90.39 | -1.82% | 0.01% | -0.18% | -0.07% | -1.75% | 1.79% | -0.98 | 67.15% | |
| 9/8/2016 | $90.70 | 0.34% | -0.22% | 0.45% | 0.10% | 0.24% | 1.79% | 0.13 | 10.68% | |
| 9/9/2016 | $88.71 | -2.19% | -2.45% | 0.71% | -1.76% | -0.44% | 1.79% | -0.24 | 19.27% | |
| 9/12/2016 | $95.23 | 7.35% | 1.47% | -0.14% | 1.27% | 6.08% | 1.79% | 3.39 | 99.92% | ** |
| 9/13/2016 | $93.58 | -1.73% | -1.45% | 0.06% | -1.24% | -0.49% | 1.79% | -0.27 | 21.45% | |
| 9/14/2016 | $92.93 | -0.69% | -0.05% | 0.03% | 0.00% | -0.69% | 1.79% | -0.39 | 30.02% | |
| 9/15/2016 | $93.95 | 1.10% | 1.03% | -0.08% | 0.91% | 0.19% | 1.79% | 0.11 | 8.48% | |
| 9/16/2016 | $93.30 | -0.69% | -0.38% | -0.02% | -0.32% | -0.37% | 1.79% | -0.20 | 16.20% | |
| 9/19/2016 | $93.28 | -0.02% | 0.00% | -0.67% | -0.38% | 0.36% | 1.79% | 0.20 | 15.72% | |
| 9/20/2016 | $93.37 | 0.10% | 0.03% | 0.17% | 0.16% | -0.06% | 1.79% | -0.04 | 2.84% | |
| 9/21/2016 | $93.69 | 0.34% | 1.09% | -0.08% | 0.96% | -0.62% | 1.79% | -0.35 | 27.05% | |
| 9/22/2016 | $97.12 | 3.66% | 0.65% | -0.09% | 0.56% | 3.10% | 1.79% | 1.73 | 91.50% | * |
| 9/23/2016 | $97.40 | 0.29% | -0.57% | 0.39% | -0.26% | 0.54% | 1.79% | 0.30 | 23.84% | |
| 9/26/2016 | $95.73 | -1.71% | -0.85% | -0.73% | -1.17% | -0.54% | 1.79% | -0.30 | 23.67% | |
| 9/27/2016 | $96.77 | 1.09% | 0.65% | 0.24% | 0.76% | 0.33% | 1.79% | 0.18 | 14.53% | |
| 9/28/2016 | $97.28 | 0.53% | 0.55% | -0.43% | 0.27% | 0.26% | 1.79% | 0.14 | 11.50% | |
| 9/29/2016 | $93.24 | -4.15% | -0.93% | -1.21% | -1.54% | -2.62% | 1.79% | -1.46 | 85.46% | |
| 9/30/2016 | $92.33 | -0.98% | 0.80% | 0.02% | 0.76% | -1.74% | 1.79% | -0.97 | 66.61% | |
| 10/3/2016 | $93.78 | 1.57% | -0.31% | 0.70% | 0.16% | 1.41% | 1.79% | 0.79 | 56.68% | |
| 10/4/2016 | $94.07 | 0.31% | -0.49% | 0.64% | -0.03% | 0.34% | 1.79% | 0.19 | 14.92% | |
| 10/5/2016 | $96.73 | 2.83% | 0.47% | -0.10% | 0.39% | 2.44% | 1.79% | 1.36 | 82.50% | |
| 10/6/2016 | $94.84 | -1.95% | 0.05% | -0.39% | -0.16% | -1.79% | 1.79% | -1.00 | 68.17% | |
| 10/7/2016 | $90.95 | -4.10% | -0.32% | 0.54% | 0.06% | -4.16% | 1.79% | -2.32 | 97.89% | ** |
| 10/10/2016 | $92.73 | 1.96% | 0.46% | -0.43% | 0.19% | 1.77% | 1.79% | 0.99 | 67.56% | |
| 10/11/2016 | $89.23 | -3.77% | -1.24% | -0.75% | -1.54% | -2.23% | 1.79% | -1.25 | 78.61% | |
| 10/12/2016 | $88.00 | -1.38% | 0.12% | -0.57% | -0.20% | -1.18% | 1.79% | -0.66 | 48.74% | |
| 10/13/2016 | $87.90 | -0.11% | -0.31% | 0.47% | 0.03% | -0.15% | 1.79% | -0.08 | 6.47% | |
| 10/14/2016 | $86.39 | -1.72% | 0.02% | -0.86% | -0.47% | -1.25% | 1.79% | -0.70 | 51.29% | |
| 10/17/2016 | $86.43 | 0.05% | -0.30% | -0.07% | -0.29% | 0.33% | 1.79% | 0.18 | 14.66% | |

**Exhibit 11A**

## Perrigo Company PLC (PRGO US)

**Actual vs. Predicted Returns**

Notes: [1] "**" and "*" indicate statistical significance at the 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/18/2016 | $88.24 | 2.09% | 0.62% | -0.76% | 0.12% | 1.97% | 1.79% | 1.10 | 72.72% | |
| 10/19/2016 | $88.18 | -0.07% | 0.23% | -0.60% | -0.12% | 0.06% | 1.79% | 0.03 | 2.45% | |
| 10/20/2016 | $88.51 | 0.37% | -0.13% | 0.45% | 0.18% | 0.19% | 1.79% | 0.11 | 8.54% | |
| 10/21/2016 | $90.31 | 2.03% | -0.01% | -1.11% | -0.64% | 2.68% | 1.79% | 1.49 | 86.33% | |
| 10/24/2016 | $90.61 | 0.33% | 0.48% | -0.93% | -0.10% | 0.43% | 1.79% | 0.24 | 19.15% | |
| 10/25/2016 | $90.17 | -0.49% | -0.38% | 0.93% | 0.24% | -0.73% | 1.79% | -0.41 | 31.57% | |
| 10/26/2016 | $90.71 | 0.60% | -0.17% | -0.31% | -0.31% | 0.91% | 1.79% | 0.51 | 38.80% | |
| 10/27/2016 | $91.00 | 0.32% | -0.30% | 1.10% | 0.42% | -0.10% | 1.79% | -0.06 | 4.55% | |
| 10/28/2016 | $87.06 | -4.33% | -0.31% | -1.60% | -1.21% | -3.12% | 1.79% | -1.74 | 91.75% | * |
| 10/31/2016 | $83.19 | -4.45% | -0.01% | -0.37% | -0.21% | -4.24% | 1.79% | -2.37 | 98.12% | ** |
| 11/1/2016 | $84.70 | 1.82% | -0.68% | 0.08% | -0.53% | 2.35% | 1.79% | 1.31 | 80.90% | |
| 11/2/2016 | $82.91 | -2.11% | -0.64% | -0.40% | -0.79% | -1.33% | 1.79% | -0.74 | 53.96% | |
| 11/3/2016 | $79.95 | -3.57% | -0.41% | -0.93% | -0.90% | -2.67% | 1.79% | -1.49 | 86.27% | |
| 11/4/2016 | $82.91 | 3.05% | -0.16% | 0.90% | 0.42% | 2.63% | 1.79% | 1.47 | 85.71% | |
| 11/7/2016 | $83.96 | 1.91% | 2.22% | -0.28% | 1.86% | 0.04% | 1.79% | 0.02 | 1.97% | |
| 11/8/2016 | $80.60 | -4.00% | 0.43% | -0.20% | 0.29% | -4.30% | 1.79% | -2.40 | 98.27% | ** |
| 11/9/2016 | $83.51 | 3.61% | 1.11% | 4.18% | 3.53% | 0.08% | 1.79% | 0.04 | 3.36% | |
| 11/10/2016 | $89.11 | 6.71% | 0.20% | 0.84% | 0.72% | 5.99% | 1.79% | 3.34 | 99.90% | ** |
| 11/11/2016 | $89.27 | 0.18% | -0.14% | -1.46% | -0.97% | 1.15% | 1.79% | 0.64 | 47.94% | |
| 11/14/2016 | $91.55 | 2.55% | 0.00% | -1.05% | -0.60% | 3.15% | 1.79% | 1.76 | 92.00% | * |
| 11/15/2016 | $89.10 | -2.68% | 0.77% | -1.01% | 0.12% | -2.80% | 1.79% | -1.56 | 87.99% | |
| 11/16/2016 | $86.39 | -3.04% | -0.13% | -0.64% | -0.47% | -2.57% | 1.79% | -1.43 | 84.67% | |
| 11/17/2016 | $88.39 | 2.31% | 0.47% | -0.23% | 0.31% | 2.00% | 1.79% | 1.12 | 73.45% | |
| 11/18/2016 | $88.14 | -0.28% | -0.22% | -0.76% | -0.63% | 0.35% | 1.79% | 0.19 | 15.28% | |
| 11/21/2016 | $89.31 | 1.33% | 0.75% | -0.62% | 0.33% | 1.00% | 1.79% | 0.56 | 42.29% | |
| 11/22/2016 | $87.84 | -1.48% | 0.22% | -1.41% | -0.62% | -0.86% | 1.79% | -0.48 | 36.97% | |
| 11/23/2016 | $89.33 | 1.70% | 0.08% | -0.61% | -0.26% | 1.96% | 1.79% | 1.09 | 72.47% | |
| 11/25/2016 | $87.84 | -1.67% | 0.39% | 0.38% | 0.61% | -2.28% | 1.79% | -1.27 | 79.49% | |
| 11/28/2016 | $88.19 | 0.40% | -0.51% | -0.42% | -0.68% | 1.08% | 1.79% | 0.60 | 45.39% | |
| 11/29/2016 | $85.79 | -2.72% | 0.16% | -0.01% | 0.16% | -2.89% | 1.79% | -1.61 | 89.14% | |
| 11/30/2016 | $86.34 | 0.64% | -0.24% | -0.17% | -0.30% | 0.94% | 1.79% | 0.52 | 39.82% | |
| 12/1/2016 | $85.80 | -0.63% | -0.35% | -0.72% | -0.72% | 0.09% | 1.79% | 0.05 | 4.09% | |
| 12/2/2016 | $85.96 | 0.19% | 0.04% | 0.53% | 0.38% | -0.19% | 1.79% | -0.11 | 8.64% | |
| 12/5/2016 | $84.66 | -1.51% | 0.59% | -0.90% | 0.02% | -1.53% | 1.79% | -0.86 | 60.69% | |
| 12/6/2016 | $84.47 | -0.22% | 0.34% | -0.14% | 0.25% | -0.48% | 1.79% | -0.27 | 20.94% | |
| 12/7/2016 | $83.94 | -0.63% | 1.34% | -2.11% | -0.03% | -0.59% | 1.79% | -0.33 | 25.89% | |
| 12/8/2016 | $81.95 | -2.37% | 0.23% | -0.36% | 0.02% | -2.39% | 1.79% | -1.33 | 81.60% | |
| 12/9/2016 | $82.50 | 0.67% | 0.59% | 1.20% | 1.28% | -0.61% | 1.79% | -0.34 | 26.63% | |
| 12/12/2016 | $82.30 | -0.24% | -0.11% | 1.37% | 0.75% | -0.99% | 1.79% | -0.55 | 41.92% | |
| 12/13/2016 | $83.74 | 1.75% | 0.67% | 0.33% | 0.83% | 0.92% | 1.79% | 0.51 | 39.14% | |
| 12/14/2016 | $83.21 | -0.63% | -0.81% | 0.51% | -0.39% | -0.24% | 1.79% | -0.13 | 10.59% | |
| 12/15/2016 | $82.61 | -0.72% | 0.39% | 0.51% | 0.69% | -1.41% | 1.79% | -0.79 | 56.80% | |
| 12/16/2016 | $82.88 | 0.33% | -0.17% | 0.46% | 0.15% | 0.18% | 1.79% | 0.10 | 7.96% | |
| 12/19/2016 | $84.55 | 2.02% | 0.20% | -0.42% | -0.05% | 2.06% | 1.79% | 1.15 | 74.86% | |
| 12/20/2016 | $84.72 | 0.20% | 0.38% | -0.71% | -0.06% | 0.26% | 1.79% | 0.15 | 11.52% | |
| 12/21/2016 | $84.79 | 0.08% | -0.24% | -0.47% | -0.47% | 0.55% | 1.79% | 0.31 | 24.24% | |
| 12/22/2016 | $84.34 | -0.53% | -0.17% | 0.19% | -0.02% | -0.51% | 1.79% | -0.29 | 22.50% | |
| 12/23/2016 | $84.98 | 0.76% | 0.14% | 0.51% | 0.46% | 0.30% | 1.79% | 0.17 | 13.34% | |
| 12/27/2016 | $85.18 | 0.24% | 0.23% | -0.16% | 0.14% | 0.10% | 1.79% | 0.06 | 4.41% | |
| 12/28/2016 | $82.84 | -2.75% | -0.82% | 0.11% | -0.64% | -2.10% | 1.79% | -1.17 | 75.81% | |
| 12/29/2016 | $82.31 | -0.64% | -0.02% | 0.37% | 0.22% | -0.86% | 1.79% | -0.48 | 36.99% | |
| 12/30/2016 | $83.23 | 1.12% | -0.46% | 0.33% | -0.19% | 1.31% | 1.79% | 0.73 | 53.35% | |
| 1/3/2017 | $86.50 | 3.93% | 0.85% | 0.64% | 1.18% | 2.75% | 1.79% | 1.54 | 87.41% | |
| 1/4/2017 | $87.23 | 0.84% | 0.59% | -0.37% | 0.34% | 0.50% | 1.79% | 0.28 | 22.16% | |

**Exhibit 11A**

## Perrigo Company PLC (PRGO US)
**Actual vs. Predicted Returns**

Notes: [1] "**" and "*" indicate statistical significance at the 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/5/2017 | $86.53 | -0.80% | -0.08% | 0.99% | 0.55% | -1.35% | 1.79% | -0.76 | 54.92% | |
| 1/6/2017 | $85.25 | -1.48% | 0.38% | -0.68% | -0.04% | -1.44% | 1.79% | -0.81 | 57.88% | |
| 1/9/2017 | $85.43 | 0.21% | -0.35% | 0.61% | 0.08% | 0.13% | 1.79% | 0.08 | 5.99% | |
| 1/10/2017 | $83.65 | -2.08% | 0.00% | -0.32% | -0.16% | -1.92% | 1.79% | -1.07 | 71.54% | |
| 1/11/2017 | $77.88 | -6.90% | 0.29% | -1.55% | -0.64% | -6.26% | 1.79% | -3.49 | 99.94% | ** |
| 1/12/2017 | $78.18 | 0.39% | -0.21% | 0.32% | 0.03% | 0.35% | 1.79% | 0.20 | 15.66% | |
| 1/13/2017 | $77.80 | -0.49% | 0.18% | -0.24% | 0.05% | -0.54% | 1.79% | -0.30 | 23.59% | |
| 1/17/2017 | $76.55 | -1.61% | -0.30% | -0.31% | -0.43% | -1.18% | 1.79% | -0.66 | 48.84% | |
| 1/18/2017 | $76.46 | -0.12% | 0.19% | -0.27% | 0.04% | -0.16% | 1.79% | -0.09 | 7.09% | |
| 1/19/2017 | $76.47 | 0.01% | -0.36% | -0.50% | -0.60% | 0.61% | 1.79% | 0.34 | 26.57% | |
| 1/20/2017 | $75.06 | -1.84% | 0.34% | -0.76% | -0.12% | -1.72% | 1.79% | -0.96 | 66.22% | |
| 1/23/2017 | $73.48 | -2.11% | -0.27% | -0.22% | -0.35% | -1.76% | 1.79% | -0.98 | 67.27% | |
| 1/24/2017 | $71.92 | -2.12% | 0.66% | -2.02% | -0.59% | -1.53% | 1.79% | -0.86 | 60.69% | |
| 1/25/2017 | $72.80 | 1.22% | 0.80% | -0.23% | 0.61% | 0.61% | 1.79% | 0.34 | 26.70% | |
| 1/26/2017 | $72.39 | -0.56% | -0.07% | -0.84% | -0.54% | -0.02% | 1.79% | -0.01 | 0.93% | |
| 1/27/2017 | $73.90 | 2.09% | -0.08% | 1.17% | 0.66% | 1.43% | 1.79% | 0.80 | 57.45% | |
| 1/30/2017 | $74.40 | 0.68% | -0.60% | 0.29% | -0.33% | 1.01% | 1.79% | 0.56 | 42.66% | |
| 1/31/2017 | $76.15 | 2.35% | -0.09% | 1.28% | 0.71% | 1.64% | 1.79% | 0.91 | 63.82% | |
| 2/1/2017 | $76.77 | 0.81% | 0.05% | 0.63% | 0.45% | 0.36% | 1.79% | 0.20 | 16.07% | |
| 2/2/2017 | $78.42 | 2.15% | 0.06% | 0.88% | 0.61% | 1.54% | 1.79% | 0.86 | 60.76% | |
| 2/3/2017 | $77.99 | -0.55% | 0.74% | -0.33% | 0.49% | -1.04% | 1.79% | -0.58 | 43.77% | |
| 2/6/2017 | $78.08 | 0.12% | -0.21% | 0.66% | 0.23% | -0.12% | 1.79% | -0.07 | 5.19% | |
| 2/7/2017 | $77.76 | -0.41% | 0.03% | -0.32% | -0.14% | -0.27% | 1.79% | -0.15 | 11.96% | |
| 2/8/2017 | $77.93 | 0.22% | 0.10% | 0.31% | 0.30% | -0.09% | 1.79% | -0.05 | 3.78% | |
| 2/9/2017 | $79.44 | 1.94% | 0.59% | -0.19% | 0.45% | 1.49% | 1.79% | 0.83 | 59.29% | |
| 2/10/2017 | $79.40 | -0.05% | 0.36% | -0.07% | 0.31% | -0.36% | 1.79% | -0.20 | 15.90% | |
| 2/13/2017 | $80.16 | 0.96% | 0.55% | 0.11% | 0.59% | 0.37% | 1.79% | 0.21 | 16.24% | |
| 2/14/2017 | $82.13 | 2.46% | 0.43% | 0.56% | 0.75% | 1.71% | 1.79% | 0.95 | 65.83% | |
| 2/15/2017 | $84.90 | 3.37% | 0.51% | 0.56% | 0.83% | 2.55% | 1.79% | 1.42 | 84.32% | |
| 2/16/2017 | $83.12 | -2.10% | -0.08% | 0.02% | -0.03% | -2.06% | 1.79% | -1.15 | 74.95% | |
| 2/17/2017 | $84.47 | 1.62% | 0.17% | 0.18% | 0.29% | 1.34% | 1.79% | 0.75 | 54.31% | |
| 2/21/2017 | $84.67 | 0.24% | 0.60% | -0.27% | 0.41% | -0.18% | 1.79% | -0.10 | 7.77% | |
| 2/22/2017 | $84.09 | -0.68% | -0.10% | 0.09% | -0.01% | -0.68% | 1.79% | -0.38 | 29.36% | |
| 2/23/2017 | $84.07 | -0.02% | 0.05% | 1.21% | 0.80% | -0.83% | 1.79% | -0.46 | 35.53% | |
| 2/24/2017 | $84.43 | 0.43% | 0.17% | 0.60% | 0.54% | -0.12% | 1.79% | -0.07 | 5.18% | |
| 2/27/2017 | $84.68 | 0.30% | 0.12% | -0.19% | 0.02% | 0.28% | 1.79% | 0.16 | 12.38% | |
| 2/28/2017 | $74.77 | -11.70% | -0.25% | -0.05% | -0.23% | -11.47% | 1.79% | -6.40 | 100.00% | ** |
| 3/1/2017 | $74.97 | 0.48% | 1.39% | -0.23% | 1.14% | -0.66% | 1.79% | -0.37 | 28.53% | |
| 3/2/2017 | $75.56 | 0.79% | -0.58% | 0.31% | -0.31% | 1.09% | 1.79% | 0.61 | 45.78% | |
| 3/3/2017 | $72.76 | -3.71% | 0.05% | 0.28% | 0.24% | -3.95% | 1.79% | -2.20 | 97.15% | ** |
| 3/6/2017 | $71.59 | -1.61% | -0.33% | -0.09% | -0.32% | -1.29% | 1.79% | -0.72 | 52.68% | |
| 3/7/2017 | $70.30 | -1.80% | -0.28% | -0.42% | -0.48% | -1.32% | 1.79% | -0.74 | 53.77% | |
| 3/8/2017 | $70.32 | 0.03% | -0.20% | 0.35% | 0.06% | -0.03% | 1.79% | -0.02 | 1.23% | |
| 3/9/2017 | $70.41 | 0.13% | 0.08% | 0.79% | 0.57% | -0.45% | 1.79% | -0.25 | 19.61% | |
| 3/10/2017 | $71.22 | 1.15% | 0.33% | -0.24% | 0.18% | 0.97% | 1.79% | 0.54 | 41.25% | |
| 3/13/2017 | $70.29 | -1.31% | 0.07% | -0.49% | -0.20% | -1.10% | 1.79% | -0.61 | 46.04% | |
| 3/14/2017 | $69.30 | -1.41% | -0.33% | 0.39% | -0.04% | -1.37% | 1.79% | -0.76 | 55.36% | |
| 3/15/2017 | $70.60 | 1.88% | 0.84% | 0.45% | 1.06% | 0.82% | 1.79% | 0.46 | 35.18% | |
| 3/16/2017 | $70.87 | 0.38% | -0.16% | -0.45% | -0.39% | 0.77% | 1.79% | 0.43 | 33.16% | |
| 3/17/2017 | $69.50 | -1.93% | -0.13% | -0.53% | -0.41% | -1.53% | 1.79% | -0.85 | 60.50% | |
| 3/20/2017 | $68.42 | -1.55% | -0.20% | 0.29% | 0.02% | -1.57% | 1.79% | -0.88 | 61.94% | |
| 3/21/2017 | $68.14 | -0.41% | -1.23% | 0.46% | -0.80% | 0.39% | 1.79% | 0.22 | 17.41% | |
| 3/22/2017 | $68.43 | 0.43% | 0.19% | -0.28% | 0.04% | 0.39% | 1.79% | 0.22 | 17.21% | |
| 3/23/2017 | $68.16 | -0.39% | -0.10% | -0.23% | -0.20% | -0.19% | 1.79% | -0.11 | 8.50% | |

**Exhibit 11A**

# Perrigo Company PLC (PRGO US)

**Actual vs. Predicted Returns**

Notes: [1] "**" and "*" indicate statistical significance at the 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/24/2017 | $67.96 | -0.29% | -0.08% | -0.22% | -0.18% | -0.11% | 1.79% | -0.06 | 5.08% | |
| 3/27/2017 | $69.18 | 1.80% | -0.10% | 0.42% | 0.19% | 1.61% | 1.79% | 0.90 | 62.98% | |
| 3/28/2017 | $68.91 | -0.39% | 0.73% | -0.57% | 0.34% | -0.73% | 1.79% | -0.41 | 31.52% | |
| 3/29/2017 | $69.09 | 0.26% | 0.13% | -0.28% | -0.02% | 0.28% | 1.79% | 0.16 | 12.56% | |
| 3/30/2017 | $66.93 | -3.13% | 0.30% | -0.57% | -0.05% | -3.08% | 1.79% | -1.72 | 91.31% | * |
| 3/31/2017 | $66.39 | -0.81% | -0.23% | -0.20% | -0.29% | -0.51% | 1.79% | -0.29 | 22.53% | |
| 4/3/2017 | $66.81 | 0.63% | -0.16% | 0.12% | -0.05% | 0.68% | 1.79% | 0.38 | 29.45% | |
| 4/4/2017 | $66.67 | -0.21% | 0.07% | 0.17% | 0.20% | -0.41% | 1.79% | -0.23 | 17.88% | |
| 4/5/2017 | $66.61 | -0.09% | -0.30% | 0.00% | -0.24% | 0.15% | 1.79% | 0.08 | 6.52% | |
| 4/6/2017 | $67.60 | 1.49% | 0.22% | -0.26% | 0.07% | 1.41% | 1.79% | 0.79 | 56.91% | |
| 4/7/2017 | $68.76 | 1.72% | -0.08% | 0.05% | -0.02% | 1.73% | 1.79% | 0.97 | 66.53% | |
| 4/10/2017 | $69.77 | 1.47% | 0.07% | -0.40% | -0.14% | 1.61% | 1.79% | 0.90 | 63.05% | |
| 4/11/2017 | $69.01 | -1.09% | -0.13% | -0.08% | -0.14% | -0.95% | 1.79% | -0.53 | 40.42% | |
| 4/12/2017 | $68.05 | -1.39% | -0.37% | 0.76% | 0.14% | -1.53% | 1.79% | -0.86 | 60.70% | |
| 4/13/2017 | $67.65 | -0.59% | -0.68% | 0.27% | -0.43% | -0.16% | 1.79% | -0.09 | 7.21% | |
| 4/17/2017 | $67.89 | 0.35% | 0.86% | -0.90% | 0.26% | 0.09% | 1.79% | 0.05 | 4.01% | |
| 4/18/2017 | $66.14 | -2.58% | -0.29% | -1.24% | -0.98% | -1.60% | 1.79% | -0.89 | 62.76% | |
| 4/19/2017 | $66.43 | 0.44% | -0.16% | 0.06% | -0.08% | 0.52% | 1.79% | 0.29 | 22.64% | |
| 4/20/2017 | $66.76 | 0.50% | 0.76% | -0.29% | 0.53% | -0.04% | 1.79% | -0.02 | 1.68% | |
| 4/21/2017 | $66.43 | -0.49% | -0.30% | -0.09% | -0.30% | -0.19% | 1.79% | -0.11 | 8.58% | |
| 4/24/2017 | $67.05 | 0.93% | 1.09% | -0.31% | 0.82% | 0.11% | 1.79% | 0.06 | 5.04% | |
| 4/25/2017 | $67.81 | 1.13% | 0.61% | -0.53% | 0.26% | 0.88% | 1.79% | 0.49 | 37.47% | |
| 4/26/2017 | $73.02 | 7.68% | -0.05% | 0.25% | 0.13% | 7.55% | 1.79% | 4.21 | 100.00% | ** |
| 4/27/2017 | $74.01 | 1.36% | 0.07% | 0.48% | 0.37% | 0.98% | 1.79% | 0.55 | 41.61% | |
| 4/28/2017 | $73.94 | -0.09% | -0.19% | 0.19% | -0.03% | -0.06% | 1.79% | -0.04 | 2.80% | |
| 5/1/2017 | $74.05 | 0.15% | 0.17% | -0.21% | 0.06% | 0.09% | 1.79% | 0.05 | 4.14% | |
| 5/2/2017 | $76.23 | 2.94% | 0.12% | -0.06% | 0.10% | 2.84% | 1.79% | 1.59 | 88.63% | |
| 5/3/2017 | $72.35 | -5.09% | -0.11% | -0.21% | -0.20% | -4.89% | 1.79% | -2.73 | 99.32% | ** |
| 5/4/2017 | $73.12 | 1.06% | 0.06% | 0.48% | 0.37% | 0.69% | 1.79% | 0.39 | 30.01% | |
| 5/5/2017 | $73.41 | 0.40% | 0.41% | -0.38% | 0.17% | 0.23% | 1.79% | 0.13 | 10.15% | |
| 5/8/2017 | $73.07 | -0.46% | 0.01% | -0.51% | -0.26% | -0.20% | 1.79% | -0.11 | 8.87% | |
| 5/9/2017 | $74.73 | 2.27% | -0.10% | -0.16% | -0.16% | 2.43% | 1.79% | 1.36 | 82.35% | |
| 5/10/2017 | $74.54 | -0.25% | 0.15% | -0.36% | -0.05% | -0.20% | 1.79% | -0.11 | 8.95% | |
| 5/11/2017 | $75.37 | 1.11% | -0.18% | 0.47% | 0.14% | 0.97% | 1.79% | 0.54 | 41.23% | |
| 5/12/2017 | $74.97 | -0.53% | -0.15% | -0.05% | -0.14% | -0.39% | 1.79% | -0.22 | 17.37% | |
| 5/15/2017 | $75.05 | 0.11% | 0.49% | 0.39% | 0.70% | -0.60% | 1.79% | -0.33 | 26.07% | |
| 5/16/2017 | $74.55 | -0.67% | -0.05% | -0.33% | -0.21% | -0.45% | 1.79% | -0.25 | 19.89% | |
| 5/17/2017 | $73.07 | -1.99% | -1.79% | 0.61% | -1.22% | -0.76% | 1.79% | -0.43 | 32.99% | |
| 5/18/2017 | $70.50 | -3.52% | 0.37% | -0.22% | 0.23% | -3.75% | 1.79% | -2.09 | 96.24% | ** |
| 5/19/2017 | $70.79 | 0.41% | 0.68% | -0.52% | 0.33% | 0.08% | 1.79% | 0.05 | 3.72% | |
| 5/22/2017 | $71.36 | 0.81% | 0.52% | -0.60% | 0.14% | 0.67% | 1.79% | 0.37 | 29.05% | |
| 5/23/2017 | $73.07 | 2.40% | 0.19% | 0.30% | 0.37% | 2.02% | 1.79% | 1.13 | 74.01% | |
| 5/24/2017 | $71.93 | -1.34% | 0.25% | -0.13% | 0.17% | -1.52% | 1.79% | -0.85 | 60.15% | |
| 5/25/2017 | $71.85 | -0.11% | 0.46% | 0.07% | 0.48% | -0.60% | 1.79% | -0.33 | 26.00% | |
| 5/26/2017 | $69.95 | -2.64% | 0.04% | -0.39% | -0.17% | -2.48% | 1.79% | -1.38 | 83.21% | |
| 5/30/2017 | $67.92 | -2.90% | -0.11% | 0.07% | -0.02% | -2.88% | 1.79% | -1.61 | 89.03% | |
| 5/31/2017 | $72.85 | 7.26% | -0.03% | 0.84% | 0.50% | 6.75% | 1.79% | 3.77 | 99.98% | ** |
| 6/1/2017 | $74.73 | 2.58% | 0.77% | -0.21% | 0.60% | 1.98% | 1.79% | 1.11 | 73.06% | |
| 6/2/2017 | $73.44 | -1.73% | 0.37% | 0.00% | 0.36% | -2.09% | 1.79% | -1.17 | 75.53% | |
| 6/5/2017 | $71.78 | -2.26% | -0.12% | -0.59% | -0.43% | -1.83% | 1.79% | -1.02 | 69.16% | |
| 6/6/2017 | $70.34 | -2.01% | -0.28% | -0.04% | -0.25% | -1.76% | 1.79% | -0.98 | 67.28% | |
| 6/7/2017 | $70.53 | 0.27% | 0.18% | -0.18% | 0.08% | 0.19% | 1.79% | 0.11 | 8.56% | |
| 6/8/2017 | $71.22 | 0.98% | 0.03% | -0.32% | -0.14% | 1.12% | 1.79% | 0.62 | 46.63% | |
| 6/9/2017 | $71.52 | 0.42% | -0.08% | 1.59% | 0.91% | -0.49% | 1.79% | -0.27 | 21.36% | |

**Exhibit 11A**

## Perrigo Company PLC (PRGO US)

**Actual vs. Predicted Returns**

Notes: [1] "**" and "*" indicate statistical significance at the 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/12/2017 | $71.64 | 0.17% | -0.09% | 0.04% | -0.03% | 0.20% | 1.79% | 0.11 | 8.71% | |
| 6/13/2017 | $71.70 | 0.08% | 0.48% | -0.67% | 0.06% | 0.03% | 1.79% | 0.02 | 1.25% | |
| 6/14/2017 | $72.32 | 0.86% | -0.09% | 0.52% | 0.26% | 0.61% | 1.79% | 0.34 | 26.52% | |
| 6/15/2017 | $72.82 | 0.69% | -0.21% | 0.29% | 0.01% | 0.68% | 1.79% | 0.38 | 29.44% | |
| 6/16/2017 | $73.02 | 0.27% | 0.03% | 0.35% | 0.26% | 0.01% | 1.79% | 0.01 | 0.46% | |
| 6/19/2017 | $73.14 | 0.16% | 0.84% | -0.23% | 0.64% | -0.48% | 1.79% | -0.27 | 21.02% | |
| 6/20/2017 | $72.36 | -1.07% | -0.67% | 1.20% | 0.14% | -1.21% | 1.79% | -0.67 | 49.97% | |
| 6/21/2017 | $73.33 | 1.34% | -0.05% | 0.92% | 0.53% | 0.81% | 1.79% | 0.45 | 34.66% | |
| 6/22/2017 | $74.65 | 1.80% | -0.04% | 1.07% | 0.63% | 1.17% | 1.79% | 0.65 | 48.66% | |
| 6/23/2017 | $75.28 | 0.84% | 0.16% | -0.17% | 0.07% | 0.78% | 1.79% | 0.43 | 33.42% | |
| 6/26/2017 | $75.86 | 0.77% | 0.03% | -0.05% | 0.03% | 0.74% | 1.79% | 0.41 | 32.15% | |
| 6/27/2017 | $74.70 | -1.53% | -0.81% | -0.27% | -0.86% | -0.67% | 1.79% | -0.37 | 29.13% | |
| 6/28/2017 | $76.50 | 2.41% | 0.90% | -1.20% | 0.12% | 2.29% | 1.79% | 1.28 | 79.70% | |
| 6/29/2017 | $75.92 | -0.76% | -0.86% | 0.01% | -0.74% | -0.02% | 1.79% | -0.01 | 1.01% | |
| 6/30/2017 | $75.52 | -0.53% | 0.16% | -0.43% | -0.09% | -0.44% | 1.79% | -0.25 | 19.36% | |
| 7/3/2017 | $75.75 | 0.30% | 0.24% | 0.27% | 0.40% | -0.10% | 1.79% | -0.05 | 4.38% | |
| 7/5/2017 | $74.70 | -1.39% | 0.16% | -0.05% | 0.14% | -1.53% | 1.79% | -0.85 | 60.56% | |
| 7/6/2017 | $72.32 | -3.19% | -0.90% | -0.45% | -1.05% | -2.13% | 1.79% | -1.19 | 76.46% | |
| 7/7/2017 | $72.46 | 0.19% | 0.64% | -0.34% | 0.40% | -0.21% | 1.79% | -0.12 | 9.20% | |
| 7/10/2017 | $72.01 | -0.62% | 0.09% | -0.40% | -0.13% | -0.49% | 1.79% | -0.27 | 21.56% | |
| 7/11/2017 | $72.47 | 0.64% | -0.08% | -0.36% | -0.26% | 0.90% | 1.79% | 0.50 | 38.23% | |
| 7/12/2017 | $73.28 | 1.12% | 0.74% | -0.04% | 0.67% | 0.45% | 1.79% | 0.25 | 19.65% | |
| 7/13/2017 | $73.95 | 0.91% | 0.19% | -0.23% | 0.06% | 0.85% | 1.79% | 0.48 | 36.49% | |
| 7/14/2017 | $73.88 | -0.09% | 0.47% | 0.05% | 0.48% | -0.58% | 1.79% | -0.32 | 25.22% | |
| 7/17/2017 | $73.87 | -0.01% | 0.00% | -0.46% | -0.25% | 0.23% | 1.79% | 0.13 | 10.40% | |
| 7/18/2017 | $72.90 | -1.31% | 0.06% | 0.40% | 0.32% | -1.63% | 1.79% | -0.91 | 63.72% | |
| 7/19/2017 | $72.65 | -0.34% | 0.55% | 0.01% | 0.53% | -0.87% | 1.79% | -0.48 | 37.17% | |
| 7/20/2017 | $75.51 | 3.94% | -0.01% | 0.66% | 0.41% | 3.52% | 1.79% | 1.97 | 94.95% | * |
| 7/21/2017 | $76.21 | 0.93% | -0.04% | -0.33% | -0.20% | 1.13% | 1.79% | 0.63 | 47.04% | |
| 7/24/2017 | $76.35 | 0.18% | -0.10% | -0.55% | -0.40% | 0.58% | 1.79% | 0.32 | 25.32% | |
| 7/25/2017 | $76.28 | -0.09% | 0.29% | -1.02% | -0.32% | 0.23% | 1.79% | 0.13 | 10.23% | |
| 7/26/2017 | $76.24 | -0.05% | 0.03% | -0.49% | -0.24% | 0.19% | 1.79% | 0.10 | 8.32% | |
| 7/27/2017 | $73.91 | -3.06% | -0.09% | 0.34% | 0.15% | -3.21% | 1.79% | -1.79 | 92.52% | * |
| 7/28/2017 | $74.47 | 0.76% | -0.13% | 0.71% | 0.33% | 0.42% | 1.79% | 0.24 | 18.67% | |
| 7/31/2017 | $74.92 | 0.60% | -0.07% | 0.43% | 0.22% | 0.39% | 1.79% | 0.22 | 17.01% | |

**Exhibit 11B**

## Perrigo Company PLC (PRGO US)
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market Coefficient | Market t Statistic | Industry Residual Coefficient | Industry Residual t Statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/21/2015 | 4/21/2014 | 4/20/2015 | 252 | 0.1851 | 0.1786 | 0.0187 | 2.072 | 0.10% | 1.003 | 6.19 | 0.989 | 4.27 |
| 4/22/2015 | 4/22/2014 | 4/21/2015 | 252 | 0.1807 | 0.1742 | 0.0188 | 2.045 | 0.08% | 1.002 | 6.16 | 0.968 | 4.12 |
| 4/23/2015 | 4/23/2014 | 4/22/2015 | 251 | 0.1806 | 0.1740 | 0.0187 | 2.054 | 0.06% | 0.992 | 6.14 | 0.963 | 4.13 |
| 4/24/2015 | 4/24/2014 | 4/23/2015 | 251 | 0.1801 | 0.1735 | 0.0187 | 2.062 | 0.07% | 0.990 | 6.12 | 0.962 | 4.12 |
| 4/27/2015 | 4/27/2014 | 4/26/2015 | 250 | 0.1768 | 0.1701 | 0.0189 | 2.040 | 0.05% | 0.986 | 6.01 | 0.974 | 4.11 |
| 4/28/2015 | 4/28/2014 | 4/27/2015 | 251 | 0.1806 | 0.1740 | 0.0189 | 2.051 | 0.05% | 0.993 | 6.07 | 0.991 | 4.22 |
| 4/29/2015 | 4/29/2014 | 4/28/2015 | 251 | 0.1796 | 0.1730 | 0.0189 | 2.047 | 0.04% | 0.991 | 6.05 | 0.995 | 4.21 |
| 4/30/2015 | 4/30/2014 | 4/29/2015 | 251 | 0.1808 | 0.1742 | 0.0189 | 2.051 | 0.04% | 0.998 | 6.09 | 0.991 | 4.20 |
| 5/1/2015 | 5/1/2014 | 4/30/2015 | 251 | 0.1812 | 0.1746 | 0.0189 | 2.050 | 0.05% | 0.998 | 6.12 | 0.987 | 4.18 |
| 5/4/2015 | 5/4/2014 | 5/3/2015 | 250 | 0.1831 | 0.1765 | 0.0189 | 2.053 | 0.05% | 1.001 | 6.15 | 1.000 | 4.18 |
| 5/5/2015 | 5/5/2014 | 5/4/2015 | 251 | 0.1835 | 0.1769 | 0.0189 | 2.053 | 0.05% | 1.002 | 6.17 | 1.001 | 4.20 |
| 5/6/2015 | 5/6/2014 | 5/5/2015 | 251 | 0.1830 | 0.1764 | 0.0189 | 2.050 | 0.06% | 0.991 | 6.14 | 1.008 | 4.23 |
| 5/7/2015 | 5/7/2014 | 5/6/2015 | 251 | 0.1789 | 0.1723 | 0.0189 | 1.976 | 0.07% | 0.979 | 6.04 | 0.999 | 4.18 |
| 5/8/2015 | 5/8/2014 | 5/7/2015 | 251 | 0.1923 | 0.1858 | 0.0181 | 2.114 | 0.10% | 1.018 | 6.57 | 0.912 | 3.99 |
| 5/11/2015 | 5/11/2014 | 5/10/2015 | 250 | 0.1908 | 0.1842 | 0.0180 | 2.110 | 0.10% | 1.007 | 6.56 | 0.889 | 3.90 |
| 5/12/2015 | 5/12/2014 | 5/11/2015 | 251 | 0.1908 | 0.1842 | 0.0180 | 2.113 | 0.11% | 1.003 | 6.55 | 0.892 | 3.94 |
| 5/13/2015 | 5/13/2014 | 5/12/2015 | 251 | 0.1892 | 0.1827 | 0.0180 | 2.109 | 0.11% | 1.003 | 6.53 | 0.885 | 3.91 |
| 5/14/2015 | 5/14/2014 | 5/13/2015 | 251 | 0.1894 | 0.1828 | 0.0180 | 2.112 | 0.11% | 1.003 | 6.53 | 0.889 | 3.91 |
| 5/15/2015 | 5/15/2014 | 5/14/2015 | 251 | 0.1883 | 0.1818 | 0.0180 | 2.104 | 0.10% | 0.996 | 6.50 | 0.889 | 3.91 |
| 5/18/2015 | 5/18/2014 | 5/17/2015 | 250 | 0.1918 | 0.1852 | 0.0180 | 2.112 | 0.10% | 1.008 | 6.56 | 0.900 | 3.95 |
| 5/19/2015 | 5/19/2014 | 5/18/2015 | 251 | 0.1921 | 0.1855 | 0.0180 | 2.109 | 0.10% | 1.011 | 6.58 | 0.900 | 3.95 |
| 5/20/2015 | 5/20/2014 | 5/19/2015 | 251 | 0.1913 | 0.1848 | 0.0180 | 2.114 | 0.10% | 1.012 | 6.58 | 0.889 | 3.92 |
| 5/21/2015 | 5/21/2014 | 5/20/2015 | 251 | 0.1913 | 0.1847 | 0.0180 | 2.114 | 0.10% | 1.014 | 6.58 | 0.889 | 3.91 |
| 5/22/2015 | 5/22/2014 | 5/21/2015 | 251 | 0.1919 | 0.1854 | 0.0180 | 2.104 | 0.10% | 1.018 | 6.60 | 0.889 | 3.92 |
| 5/26/2015 | 5/26/2014 | 5/25/2015 | 250 | 0.1914 | 0.1848 | 0.0180 | 2.104 | 0.09% | 1.012 | 6.57 | 0.885 | 3.91 |
| 5/27/2015 | 5/27/2014 | 5/26/2015 | 251 | 0.1927 | 0.1862 | 0.0179 | 2.105 | 0.09% | 1.015 | 6.63 | 0.881 | 3.90 |
| 5/28/2015 | 5/28/2014 | 5/27/2015 | 251 | 0.1916 | 0.1850 | 0.0179 | 2.097 | 0.09% | 1.016 | 6.65 | 0.860 | 3.81 |
| 5/29/2015 | 5/29/2014 | 5/28/2015 | 251 | 0.1917 | 0.1852 | 0.0179 | 2.098 | 0.09% | 1.017 | 6.66 | 0.855 | 3.80 |
| 6/1/2015 | 6/1/2014 | 5/31/2015 | 250 | 0.1923 | 0.1858 | 0.0179 | 2.092 | 0.08% | 1.021 | 6.68 | 0.853 | 3.77 |
| 6/2/2015 | 6/2/2014 | 6/1/2015 | 251 | 0.1925 | 0.1860 | 0.0179 | 2.097 | 0.09% | 1.022 | 6.69 | 0.853 | 3.78 |
| 6/3/2015 | 6/3/2014 | 6/2/2015 | 251 | 0.1914 | 0.1849 | 0.0179 | 2.092 | 0.09% | 1.022 | 6.69 | 0.844 | 3.74 |
| 6/4/2015 | 6/4/2014 | 6/3/2015 | 251 | 0.1914 | 0.1849 | 0.0179 | 2.093 | 0.10% | 1.022 | 6.69 | 0.842 | 3.74 |
| 6/5/2015 | 6/5/2014 | 6/4/2015 | 251 | 0.1930 | 0.1865 | 0.0179 | 2.089 | 0.10% | 1.028 | 6.75 | 0.838 | 3.71 |
| 6/8/2015 | 6/8/2014 | 6/7/2015 | 250 | 0.1928 | 0.1863 | 0.0179 | 2.090 | 0.09% | 1.026 | 6.72 | 0.846 | 3.73 |
| 6/9/2015 | 6/9/2014 | 6/8/2015 | 251 | 0.1939 | 0.1874 | 0.0179 | 2.089 | 0.09% | 1.029 | 6.76 | 0.846 | 3.73 |
| 6/10/2015 | 6/10/2014 | 6/9/2015 | 251 | 0.1936 | 0.1871 | 0.0179 | 2.084 | 0.08% | 1.029 | 6.76 | 0.844 | 3.73 |
| 6/11/2015 | 6/11/2014 | 6/10/2015 | 251 | 0.1930 | 0.1865 | 0.0179 | 2.076 | 0.08% | 1.017 | 6.71 | 0.859 | 3.78 |
| 6/12/2015 | 6/12/2014 | 6/11/2015 | 251 | 0.1930 | 0.1865 | 0.0179 | 2.077 | 0.07% | 1.020 | 6.73 | 0.849 | 3.74 |
| 6/15/2015 | 6/15/2014 | 6/14/2015 | 250 | 0.1973 | 0.1908 | 0.0179 | 2.070 | 0.07% | 1.036 | 6.84 | 0.841 | 3.72 |
| 6/16/2015 | 6/16/2014 | 6/15/2015 | 251 | 0.1977 | 0.1913 | 0.0178 | 2.070 | 0.07% | 1.037 | 6.87 | 0.841 | 3.73 |
| 6/17/2015 | 6/17/2014 | 6/16/2015 | 251 | 0.1981 | 0.1917 | 0.0180 | 2.054 | 0.08% | 1.050 | 6.91 | 0.836 | 3.68 |
| 6/18/2015 | 6/18/2014 | 6/17/2015 | 251 | 0.1974 | 0.1910 | 0.0180 | 2.083 | 0.07% | 1.049 | 6.89 | 0.839 | 3.68 |
| 6/19/2015 | 6/19/2014 | 6/18/2015 | 251 | 0.1946 | 0.1881 | 0.0180 | 2.075 | 0.07% | 1.038 | 6.82 | 0.835 | 3.66 |

## Perrigo Company PLC (PRGO US)
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market Coefficient | Market t Statistic | Industry Residual Coefficient | Industry Residual t Statistic |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 6/22/2015 | 6/22/2014 | 6/21/2015 | 250 | 0.1949 | 0.1884 | 0.0181 | 2.071 | 0.06% | 1.043 | 6.85 | 0.827 | 3.59 |
| 6/23/2015 | 6/23/2014 | 6/22/2015 | 251 | 0.1943 | 0.1878 | 0.0180 | 2.070 | 0.06% | 1.040 | 6.85 | 0.826 | 3.59 |
| 6/24/2015 | 6/24/2014 | 6/23/2015 | 251 | 0.1945 | 0.1880 | 0.0181 | 2.071 | 0.07% | 1.040 | 6.83 | 0.838 | 3.63 |
| 6/25/2015 | 6/25/2014 | 6/24/2015 | 251 | 0.1946 | 0.1881 | 0.0181 | 2.073 | 0.07% | 1.042 | 6.85 | 0.831 | 3.61 |
| 6/26/2015 | 6/26/2014 | 6/25/2015 | 251 | 0.1920 | 0.1855 | 0.0181 | 2.074 | 0.06% | 1.037 | 6.81 | 0.820 | 3.53 |
| 6/29/2015 | 6/29/2014 | 6/28/2015 | 250 | 0.1915 | 0.1849 | 0.0181 | 2.071 | 0.07% | 1.040 | 6.83 | 0.803 | 3.44 |
| 6/30/2015 | 6/30/2014 | 6/29/2015 | 251 | 0.1997 | 0.1932 | 0.0181 | 2.072 | 0.07% | 1.058 | 7.07 | 0.804 | 3.45 |
| 7/1/2015 | 7/1/2014 | 6/30/2015 | 251 | 0.1997 | 0.1932 | 0.0181 | 2.068 | 0.07% | 1.058 | 7.07 | 0.804 | 3.45 |
| 7/2/2015 | 7/2/2014 | 7/1/2015 | 251 | 0.1954 | 0.1889 | 0.0180 | 2.077 | 0.05% | 1.044 | 6.99 | 0.783 | 3.37 |
| 7/6/2015 | 7/6/2014 | 7/5/2015 | 250 | 0.1953 | 0.1888 | 0.0180 | 2.077 | 0.05% | 1.046 | 6.99 | 0.774 | 3.32 |
| 7/7/2015 | 7/7/2014 | 7/6/2015 | 251 | 0.1944 | 0.1879 | 0.0180 | 2.078 | 0.05% | 1.042 | 6.98 | 0.777 | 3.34 |
| 7/8/2015 | 7/8/2014 | 7/7/2015 | 251 | 0.1897 | 0.1831 | 0.0181 | 2.082 | 0.05% | 1.031 | 6.88 | 0.761 | 3.27 |
| 7/9/2015 | 7/9/2014 | 7/8/2015 | 251 | 0.1900 | 0.1834 | 0.0181 | 2.091 | 0.05% | 1.024 | 6.89 | 0.759 | 3.26 |
| 7/10/2015 | 7/10/2014 | 7/9/2015 | 251 | 0.1899 | 0.1833 | 0.0181 | 2.092 | 0.06% | 1.027 | 6.91 | 0.750 | 3.22 |
| 7/13/2015 | 7/13/2014 | 7/12/2015 | 250 | 0.1886 | 0.1821 | 0.0181 | 1.991 | 0.06% | 1.020 | 6.88 | 0.743 | 3.18 |
| 7/14/2015 | 7/14/2014 | 7/13/2015 | 251 | 0.1903 | 0.1838 | 0.0181 | 1.994 | 0.06% | 1.024 | 6.94 | 0.740 | 3.18 |
| 7/15/2015 | 7/15/2014 | 7/14/2015 | 251 | 0.1993 | 0.1928 | 0.0173 | 2.012 | 0.03% | 1.002 | 7.09 | 0.754 | 3.38 |
| 7/16/2015 | 7/16/2014 | 7/15/2015 | 251 | 0.1968 | 0.1904 | 0.0172 | 2.011 | 0.04% | 0.997 | 7.09 | 0.722 | 3.24 |
| 7/17/2015 | 7/17/2014 | 7/16/2015 | 251 | 0.1964 | 0.1899 | 0.0172 | 2.010 | 0.04% | 0.991 | 7.06 | 0.730 | 3.28 |
| 7/20/2015 | 7/20/2014 | 7/19/2015 | 250 | 0.1900 | 0.1835 | 0.0172 | 2.000 | 0.04% | 0.975 | 6.88 | 0.724 | 3.25 |
| 7/21/2015 | 7/21/2014 | 7/20/2015 | 251 | 0.1904 | 0.1839 | 0.0172 | 2.000 | 0.04% | 0.975 | 6.90 | 0.727 | 3.28 |
| 7/22/2015 | 7/22/2014 | 7/21/2015 | 251 | 0.1889 | 0.1824 | 0.0172 | 1.987 | 0.05% | 0.971 | 6.89 | 0.712 | 3.21 |
| 7/23/2015 | 7/23/2014 | 7/22/2015 | 251 | 0.1864 | 0.1799 | 0.0171 | 1.994 | 0.05% | 0.962 | 6.83 | 0.705 | 3.18 |
| 7/24/2015 | 7/24/2014 | 7/23/2015 | 251 | 0.1864 | 0.1798 | 0.0171 | 1.995 | 0.05% | 0.957 | 6.81 | 0.712 | 3.22 |
| 7/27/2015 | 7/27/2014 | 7/26/2015 | 250 | 0.1884 | 0.1819 | 0.0171 | 1.998 | 0.05% | 0.960 | 6.84 | 0.716 | 3.25 |
| 7/28/2015 | 7/28/2014 | 7/27/2015 | 251 | 0.1842 | 0.1776 | 0.0173 | 1.982 | 0.06% | 0.942 | 6.67 | 0.752 | 3.39 |
| 7/29/2015 | 7/29/2014 | 7/28/2015 | 251 | 0.1785 | 0.1719 | 0.0174 | 2.017 | 0.06% | 0.926 | 6.57 | 0.730 | 3.28 |
| 7/30/2015 | 7/30/2014 | 7/29/2015 | 251 | 0.1787 | 0.1721 | 0.0174 | 2.022 | 0.06% | 0.927 | 6.58 | 0.726 | 3.26 |
| 7/31/2015 | 7/31/2014 | 7/30/2015 | 251 | 0.1790 | 0.1724 | 0.0174 | 2.022 | 0.05% | 0.927 | 6.58 | 0.728 | 3.28 |
| 8/3/2015 | 8/3/2014 | 8/2/2015 | 250 | 0.1746 | 0.1680 | 0.0174 | 2.015 | 0.05% | 0.922 | 6.45 | 0.724 | 3.27 |
| 8/4/2015 | 8/4/2014 | 8/3/2015 | 251 | 0.1746 | 0.1680 | 0.0173 | 2.015 | 0.06% | 0.922 | 6.46 | 0.724 | 3.28 |
| 8/5/2015 | 8/5/2014 | 8/4/2015 | 251 | 0.1765 | 0.1699 | 0.0173 | 2.019 | 0.06% | 0.931 | 6.52 | 0.717 | 3.26 |
| 8/6/2015 | 8/6/2014 | 8/5/2015 | 250 | 0.1749 | 0.1682 | 0.0174 | 2.004 | 0.06% | 0.928 | 6.47 | 0.717 | 3.25 |
| 8/7/2015 | 8/7/2014 | 8/6/2015 | 250 | 0.1765 | 0.1699 | 0.0172 | 2.022 | 0.08% | 0.929 | 6.54 | 0.688 | 3.20 |
| 8/10/2015 | 8/10/2014 | 8/9/2015 | 249 | 0.1737 | 0.1670 | 0.0173 | 2.018 | 0.08% | 0.924 | 6.45 | 0.688 | 3.18 |
| 8/11/2015 | 8/11/2014 | 8/10/2015 | 250 | 0.1758 | 0.1692 | 0.0172 | 2.015 | 0.08% | 0.930 | 6.53 | 0.681 | 3.16 |
| 8/12/2015 | 8/12/2014 | 8/11/2015 | 250 | 0.1764 | 0.1697 | 0.0172 | 2.014 | 0.09% | 0.930 | 6.56 | 0.676 | 3.14 |
| 8/13/2015 | 8/13/2014 | 8/12/2015 | 250 | 0.1735 | 0.1668 | 0.0173 | 2.009 | 0.08% | 0.925 | 6.49 | 0.677 | 3.12 |
| 8/14/2015 | 8/14/2014 | 8/13/2015 | 250 | 0.1716 | 0.1649 | 0.0175 | 1.980 | 0.10% | 0.925 | 6.43 | 0.686 | 3.14 |
| 8/17/2015 | 8/17/2014 | 8/16/2015 | 249 | 0.1685 | 0.1617 | 0.0171 | 2.021 | 0.08% | 0.909 | 6.47 | 0.606 | 2.83 |
| 8/18/2015 | 8/18/2014 | 8/17/2015 | 250 | 0.1686 | 0.1619 | 0.0170 | 2.025 | 0.08% | 0.909 | 6.49 | 0.605 | 2.83 |
| 8/19/2015 | 8/19/2014 | 8/18/2015 | 250 | 0.1705 | 0.1638 | 0.0170 | 2.019 | 0.08% | 0.918 | 6.54 | 0.604 | 2.83 |
| 8/20/2015 | 8/20/2014 | 8/19/2015 | 250 | 0.1691 | 0.1624 | 0.0170 | 2.016 | 0.08% | 0.909 | 6.50 | 0.604 | 2.83 |

**Exhibit 11B**

## Perrigo Company PLC (PRGO US)
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market Coefficient | Market t Statistic | Industry Residual Coefficient | Industry Residual t Statistic |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 8/21/2015 | 8/21/2014 | 8/20/2015 | 250 | 0.1719 | 0.1652 | 0.0170 | 2.020 | 0.09% | 0.905 | 6.58 | 0.603 | 2.83 |
| 8/24/2015 | 8/24/2014 | 8/23/2015 | 249 | 0.1819 | 0.1752 | 0.0170 | 2.013 | 0.09% | 0.914 | 6.85 | 0.594 | 2.79 |
| 8/25/2015 | 8/25/2014 | 8/24/2015 | 250 | 0.2002 | 0.1937 | 0.0169 | 2.012 | 0.08% | 0.935 | 7.35 | 0.594 | 2.79 |
| 8/26/2015 | 8/26/2014 | 8/25/2015 | 250 | 0.1983 | 0.1918 | 0.0170 | 2.014 | 0.09% | 0.932 | 7.35 | 0.556 | 2.65 |
| 8/27/2015 | 8/27/2014 | 8/26/2015 | 250 | 0.2066 | 0.2002 | 0.0170 | 2.020 | 0.09% | 0.924 | 7.59 | 0.543 | 2.60 |
| 8/28/2015 | 8/28/2014 | 8/27/2015 | 250 | 0.2113 | 0.2049 | 0.0170 | 2.022 | 0.09% | 0.924 | 7.71 | 0.541 | 2.60 |
| 8/31/2015 | 8/31/2014 | 8/30/2015 | 249 | 0.2135 | 0.2071 | 0.0170 | 2.019 | 0.09% | 0.927 | 7.72 | 0.558 | 2.69 |
| 9/1/2015 | 9/1/2014 | 8/31/2015 | 250 | 0.2152 | 0.2088 | 0.0170 | 2.021 | 0.08% | 0.929 | 7.77 | 0.560 | 2.72 |
| 9/2/2015 | 9/2/2014 | 9/1/2015 | 251 | 0.2182 | 0.2119 | 0.0169 | 2.021 | 0.09% | 0.919 | 7.86 | 0.562 | 2.74 |
| 9/3/2015 | 9/3/2014 | 9/2/2015 | 251 | 0.2190 | 0.2127 | 0.0169 | 2.022 | 0.08% | 0.914 | 7.88 | 0.562 | 2.74 |
| 9/4/2015 | 9/4/2014 | 9/3/2015 | 251 | 0.2192 | 0.2129 | 0.0170 | 2.005 | 0.07% | 0.913 | 7.85 | 0.580 | 2.83 |
| 9/8/2015 | 9/8/2014 | 9/7/2015 | 250 | 0.2168 | 0.2104 | 0.0170 | 2.028 | 0.09% | 0.899 | 7.77 | 0.579 | 2.82 |
| 9/9/2015 | 9/9/2014 | 9/8/2015 | 250 | 0.2145 | 0.2082 | 0.0170 | 2.038 | 0.09% | 0.883 | 7.74 | 0.567 | 2.76 |
| 9/10/2015 | 9/10/2014 | 9/9/2015 | 250 | 0.2170 | 0.2107 | 0.0170 | 2.035 | 0.09% | 0.886 | 7.79 | 0.571 | 2.79 |
| 9/11/2015 | 9/11/2014 | 9/10/2015 | 250 | 0.2162 | 0.2099 | 0.0170 | 2.034 | 0.08% | 0.884 | 7.78 | 0.564 | 2.75 |
| 9/14/2015 | 9/14/2014 | 9/13/2015 | 249 | 0.2165 | 0.2101 | 0.0170 | 2.034 | 0.09% | 0.885 | 7.77 | 0.563 | 2.74 |
| 9/15/2015 | 9/15/2014 | 9/14/2015 | 250 | 0.2160 | 0.2097 | 0.0170 | 2.033 | 0.09% | 0.883 | 7.77 | 0.568 | 2.77 |
| 9/16/2015 | 9/16/2014 | 9/15/2015 | 250 | 0.2174 | 0.2110 | 0.0170 | 2.035 | 0.09% | 0.883 | 7.80 | 0.571 | 2.79 |
| 9/17/2015 | 9/17/2014 | 9/16/2015 | 250 | 0.2151 | 0.2088 | 0.0170 | 2.032 | 0.09% | 0.876 | 7.73 | 0.575 | 2.81 |
| 9/18/2015 | 9/18/2014 | 9/17/2015 | 250 | 0.2138 | 0.2075 | 0.0170 | 2.025 | 0.08% | 0.877 | 7.73 | 0.552 | 2.72 |
| 9/21/2015 | 9/21/2014 | 9/20/2015 | 249 | 0.2156 | 0.2092 | 0.0170 | 2.022 | 0.08% | 0.877 | 7.76 | 0.553 | 2.71 |
| 9/22/2015 | 9/22/2014 | 9/21/2015 | 250 | 0.2175 | 0.2112 | 0.0170 | 2.023 | 0.07% | 0.872 | 7.72 | 0.592 | 3.00 |
| 9/23/2015 | 9/23/2014 | 9/22/2015 | 250 | 0.2212 | 0.2149 | 0.0170 | 2.024 | 0.06% | 0.884 | 7.86 | 0.568 | 2.89 |
| 9/24/2015 | 9/24/2014 | 9/23/2015 | 250 | 0.2211 | 0.2148 | 0.0170 | 2.021 | 0.06% | 0.885 | 7.86 | 0.566 | 2.88 |
| 9/25/2015 | 9/25/2014 | 9/24/2015 | 250 | 0.2193 | 0.2130 | 0.0170 | 2.021 | 0.05% | 0.880 | 7.82 | 0.561 | 2.86 |
| 9/28/2015 | 9/28/2014 | 9/27/2015 | 249 | 0.2246 | 0.2183 | 0.0172 | 2.006 | 0.03% | 0.884 | 7.72 | 0.664 | 3.42 |
| 9/29/2015 | 9/29/2014 | 9/28/2015 | 250 | 0.2409 | 0.2348 | 0.0172 | 1.999 | 0.02% | 0.917 | 8.10 | 0.690 | 3.57 |
| 9/30/2015 | 9/30/2014 | 9/29/2015 | 250 | 0.2420 | 0.2359 | 0.0172 | 2.010 | 0.03% | 0.917 | 8.10 | 0.700 | 3.64 |
| 10/1/2015 | 10/1/2014 | 9/30/2015 | 250 | 0.2439 | 0.2378 | 0.0172 | 2.013 | 0.02% | 0.916 | 8.15 | 0.699 | 3.63 |
| 10/2/2015 | 10/2/2014 | 10/1/2015 | 250 | 0.2423 | 0.2361 | 0.0172 | 2.007 | 0.02% | 0.918 | 8.13 | 0.686 | 3.58 |
| 10/5/2015 | 10/5/2014 | 10/4/2015 | 249 | 0.2456 | 0.2395 | 0.0172 | 2.016 | 0.01% | 0.920 | 8.17 | 0.696 | 3.65 |
| 10/6/2015 | 10/6/2014 | 10/5/2015 | 250 | 0.2460 | 0.2399 | 0.0172 | 2.017 | 0.01% | 0.912 | 8.18 | 0.695 | 3.70 |
| 10/7/2015 | 10/7/2014 | 10/6/2015 | 250 | 0.2472 | 0.2411 | 0.0171 | 2.019 | 0.01% | 0.913 | 8.19 | 0.687 | 3.74 |
| 10/8/2015 | 10/8/2014 | 10/7/2015 | 250 | 0.2370 | 0.2308 | 0.0173 | 2.003 | 0.00% | 0.898 | 7.97 | 0.671 | 3.62 |
| 10/9/2015 | 10/9/2014 | 10/8/2015 | 250 | 0.2377 | 0.2315 | 0.0173 | 2.013 | 0.01% | 0.905 | 8.00 | 0.670 | 3.62 |
| 10/12/2015 | 10/12/2014 | 10/11/2015 | 249 | 0.2430 | 0.2368 | 0.0172 | 2.011 | 0.00% | 0.923 | 8.08 | 0.685 | 3.71 |
| 10/13/2015 | 10/13/2014 | 10/12/2015 | 250 | 0.2423 | 0.2362 | 0.0172 | 2.008 | 0.01% | 0.923 | 8.09 | 0.678 | 3.68 |
| 10/14/2015 | 10/14/2014 | 10/13/2015 | 250 | 0.2403 | 0.2342 | 0.0172 | 2.009 | 0.00% | 0.922 | 8.03 | 0.686 | 3.70 |
| 10/15/2015 | 10/15/2014 | 10/14/2015 | 250 | 0.2405 | 0.2343 | 0.0172 | 2.014 | 0.01% | 0.917 | 7.98 | 0.710 | 3.81 |
| 10/16/2015 | 10/16/2014 | 10/15/2015 | 250 | 0.2396 | 0.2334 | 0.0172 | 2.019 | 0.01% | 0.914 | 7.98 | 0.698 | 3.77 |
| 10/19/2015 | 10/19/2014 | 10/18/2015 | 249 | 0.2441 | 0.2379 | 0.0173 | 2.017 | 0.02% | 0.923 | 8.02 | 0.724 | 3.88 |
| 10/20/2015 | 10/20/2014 | 10/19/2015 | 250 | 0.2442 | 0.2381 | 0.0172 | 2.019 | 0.02% | 0.923 | 8.04 | 0.724 | 3.89 |
| 10/21/2015 | 10/21/2014 | 10/20/2015 | 250 | 0.2459 | 0.2398 | 0.0172 | 2.019 | 0.01% | 0.921 | 8.01 | 0.741 | 4.04 |

**Exhibit 11B**

## Perrigo Company PLC (PRGO US)
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market | | Industry Residual | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 10/22/2015 | 10/22/2014 | 10/21/2015 | 250 | 0.2473 | 0.2412 | 0.0174 | 1.999 | -0.01% | 0.938 | 8.02 | 0.757 | 4.10 |
| 10/23/2015 | 10/23/2014 | 10/22/2015 | 249 | 0.2473 | 0.2412 | 0.0174 | 1.997 | -0.01% | 0.940 | 8.02 | 0.757 | 4.06 |
| 10/26/2015 | 10/26/2014 | 10/25/2015 | 248 | 0.2467 | 0.2406 | 0.0174 | 2.016 | -0.01% | 0.937 | 7.97 | 0.758 | 4.09 |
| 10/27/2015 | 10/27/2014 | 10/26/2015 | 249 | 0.2452 | 0.2391 | 0.0175 | 2.008 | 0.00% | 0.935 | 7.93 | 0.765 | 4.12 |
| 10/28/2015 | 10/28/2014 | 10/27/2015 | 249 | 0.2464 | 0.2402 | 0.0175 | 2.016 | 0.01% | 0.933 | 7.92 | 0.762 | 4.21 |
| 10/29/2015 | 10/29/2014 | 10/28/2015 | 249 | 0.2494 | 0.2433 | 0.0175 | 2.012 | 0.01% | 0.942 | 7.99 | 0.770 | 4.23 |
| 10/30/2015 | 10/30/2014 | 10/29/2015 | 249 | 0.2489 | 0.2428 | 0.0176 | 1.981 | 0.03% | 0.941 | 7.94 | 0.791 | 4.31 |
| 11/2/2015 | 11/2/2014 | 11/1/2015 | 248 | 0.2433 | 0.2371 | 0.0177 | 2.007 | 0.00% | 0.947 | 7.88 | 0.769 | 4.07 |
| 11/3/2015 | 11/3/2014 | 11/2/2015 | 249 | 0.2438 | 0.2377 | 0.0177 | 2.022 | 0.00% | 0.946 | 7.92 | 0.767 | 4.07 |
| 11/4/2015 | 11/4/2014 | 11/3/2015 | 249 | 0.2448 | 0.2386 | 0.0177 | 2.027 | 0.01% | 0.946 | 7.93 | 0.773 | 4.11 |
| 11/5/2015 | 11/5/2014 | 11/4/2015 | 249 | 0.2429 | 0.2368 | 0.0177 | 2.021 | 0.01% | 0.944 | 7.89 | 0.775 | 4.09 |
| 11/6/2015 | 11/6/2014 | 11/5/2015 | 249 | 0.2436 | 0.2374 | 0.0177 | 2.022 | 0.01% | 0.948 | 7.92 | 0.770 | 4.06 |
| 11/9/2015 | 11/9/2014 | 11/8/2015 | 248 | 0.2500 | 0.2439 | 0.0175 | 2.019 | 0.03% | 0.955 | 8.06 | 0.765 | 4.08 |
| 11/10/2015 | 11/10/2014 | 11/9/2015 | 249 | 0.2516 | 0.2456 | 0.0175 | 2.025 | 0.02% | 0.958 | 8.12 | 0.766 | 4.10 |
| 11/11/2015 | 11/11/2014 | 11/10/2015 | 249 | 0.2529 | 0.2468 | 0.0175 | 2.024 | 0.03% | 0.959 | 8.12 | 0.777 | 4.16 |
| 11/12/2015 | 11/12/2014 | 11/11/2015 | 249 | 0.2536 | 0.2475 | 0.0175 | 2.031 | 0.03% | 0.961 | 8.14 | 0.779 | 4.17 |
| 11/13/2015 | 11/13/2014 | 11/12/2015 | 249 | 0.2576 | 0.2516 | 0.0175 | 2.027 | 0.03% | 0.970 | 8.24 | 0.781 | 4.18 |
| 11/16/2015 | 11/16/2014 | 11/15/2015 | 248 | 0.2526 | 0.2465 | 0.0180 | 1.963 | 0.01% | 0.996 | 8.29 | 0.717 | 3.76 |
| 11/17/2015 | 11/17/2014 | 11/16/2015 | 249 | 0.2539 | 0.2478 | 0.0179 | 2.009 | 0.01% | 0.995 | 8.34 | 0.715 | 3.76 |
| 11/18/2015 | 11/18/2014 | 11/17/2015 | 249 | 0.2522 | 0.2462 | 0.0180 | 1.975 | 0.02% | 0.994 | 8.29 | 0.723 | 3.78 |
| 11/19/2015 | 11/19/2014 | 11/18/2015 | 249 | 0.2505 | 0.2444 | 0.0179 | 1.996 | 0.01% | 0.983 | 8.30 | 0.695 | 3.66 |
| 11/20/2015 | 11/20/2014 | 11/19/2015 | 249 | 0.2506 | 0.2445 | 0.0179 | 1.991 | 0.01% | 0.983 | 8.30 | 0.692 | 3.66 |
| 11/23/2015 | 11/23/2014 | 11/22/2015 | 248 | 0.2508 | 0.2446 | 0.0178 | 1.994 | 0.02% | 0.986 | 8.34 | 0.668 | 3.53 |
| 11/24/2015 | 11/24/2014 | 11/23/2015 | 249 | 0.2511 | 0.2450 | 0.0180 | 1.977 | 0.00% | 0.989 | 8.31 | 0.697 | 3.68 |
| 11/25/2015 | 11/25/2014 | 11/24/2015 | 249 | 0.2523 | 0.2462 | 0.0179 | 2.004 | 0.00% | 0.988 | 8.31 | 0.711 | 3.74 |
| 11/27/2015 | 11/27/2014 | 11/26/2015 | 248 | 0.2512 | 0.2451 | 0.0180 | 2.004 | 0.00% | 0.986 | 8.28 | 0.701 | 3.70 |
| 11/30/2015 | 11/30/2014 | 11/29/2015 | 248 | 0.2510 | 0.2449 | 0.0180 | 2.003 | -0.01% | 0.987 | 8.28 | 0.699 | 3.67 |
| 12/1/2015 | 12/1/2014 | 11/30/2015 | 249 | 0.2513 | 0.2452 | 0.0179 | 2.002 | -0.01% | 0.987 | 8.31 | 0.697 | 3.68 |
| 12/2/2015 | 12/2/2014 | 12/1/2015 | 249 | 0.2467 | 0.2406 | 0.0180 | 1.996 | -0.01% | 0.980 | 8.24 | 0.669 | 3.56 |
| 12/3/2015 | 12/3/2014 | 12/2/2015 | 249 | 0.2478 | 0.2417 | 0.0180 | 2.001 | -0.01% | 0.981 | 8.27 | 0.670 | 3.56 |
| 12/4/2015 | 12/4/2014 | 12/3/2015 | 249 | 0.2496 | 0.2435 | 0.0180 | 2.001 | -0.01% | 0.981 | 8.30 | 0.674 | 3.59 |
| 12/7/2015 | 12/7/2014 | 12/6/2015 | 248 | 0.2529 | 0.2468 | 0.0180 | 1.999 | 0.00% | 0.977 | 8.34 | 0.688 | 3.65 |
| 12/8/2015 | 12/8/2014 | 12/7/2015 | 249 | 0.2529 | 0.2468 | 0.0179 | 2.000 | 0.00% | 0.975 | 8.36 | 0.688 | 3.66 |
| 12/9/2015 | 12/9/2014 | 12/8/2015 | 249 | 0.2519 | 0.2458 | 0.0179 | 1.998 | 0.00% | 0.976 | 8.35 | 0.681 | 3.61 |
| 12/10/2015 | 12/10/2014 | 12/9/2015 | 249 | 0.2525 | 0.2464 | 0.0179 | 2.000 | 0.00% | 0.974 | 8.35 | 0.692 | 3.65 |
| 12/11/2015 | 12/11/2014 | 12/10/2015 | 249 | 0.2519 | 0.2458 | 0.0179 | 2.000 | 0.00% | 0.978 | 8.34 | 0.690 | 3.64 |
| 12/14/2015 | 12/14/2014 | 12/13/2015 | 248 | 0.2502 | 0.2441 | 0.0180 | 1.999 | 0.00% | 0.971 | 8.28 | 0.690 | 3.63 |
| 12/15/2015 | 12/15/2014 | 12/14/2015 | 249 | 0.2509 | 0.2448 | 0.0179 | 1.999 | 0.01% | 0.972 | 8.31 | 0.691 | 3.64 |
| 12/16/2015 | 12/16/2014 | 12/15/2015 | 249 | 0.2507 | 0.2446 | 0.0179 | 2.001 | 0.00% | 0.972 | 8.32 | 0.686 | 3.62 |

**Exhibit 11B**

## Perrigo Company PLC (PRGO US)
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market Coefficient | Market t Statistic | Industry Residual Coefficient | Industry Residual t Statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/17/2015 | 12/17/2014 | 12/16/2015 | 249 | 0.2499 | 0.2438 | 0.0179 | 1.997 | -0.01% | 0.966 | 8.29 | 0.691 | 3.64 |
| 12/18/2015 | 12/18/2014 | 12/17/2015 | 249 | 0.2471 | 0.2410 | 0.0179 | 2.004 | -0.02% | 0.957 | 8.19 | 0.699 | 3.69 |
| 12/21/2015 | 12/21/2014 | 12/20/2015 | 248 | 0.2407 | 0.2345 | 0.0179 | 2.013 | -0.03% | 0.937 | 7.99 | 0.707 | 3.73 |
| 12/22/2015 | 12/22/2014 | 12/21/2015 | 249 | 0.2402 | 0.2341 | 0.0178 | 2.013 | -0.03% | 0.935 | 7.99 | 0.708 | 3.74 |
| 12/23/2015 | 12/23/2014 | 12/22/2015 | 249 | 0.2406 | 0.2344 | 0.0178 | 2.011 | -0.03% | 0.934 | 8.00 | 0.709 | 3.74 |
| 12/24/2015 | 12/24/2014 | 12/23/2015 | 249 | 0.2377 | 0.2315 | 0.0179 | 2.003 | -0.02% | 0.939 | 8.07 | 0.670 | 3.41 |
| 12/28/2015 | 12/28/2014 | 12/27/2015 | 248 | 0.2381 | 0.2318 | 0.0179 | 2.001 | -0.02% | 0.940 | 8.06 | 0.669 | 3.40 |
| 12/29/2015 | 12/29/2014 | 12/28/2015 | 249 | 0.2384 | 0.2322 | 0.0178 | 2.000 | -0.02% | 0.941 | 8.08 | 0.672 | 3.42 |
| 12/30/2015 | 12/30/2014 | 12/29/2015 | 249 | 0.2387 | 0.2325 | 0.0178 | 2.001 | -0.03% | 0.938 | 8.09 | 0.673 | 3.43 |
| 12/31/2015 | 12/31/2014 | 12/30/2015 | 249 | 0.2389 | 0.2327 | 0.0178 | 1.998 | -0.03% | 0.939 | 8.10 | 0.670 | 3.41 |
| 1/4/2016 | 1/4/2015 | 1/3/2016 | 248 | 0.2396 | 0.2334 | 0.0178 | 1.999 | -0.03% | 0.941 | 8.10 | 0.669 | 3.40 |
| 1/5/2016 | 1/5/2015 | 1/4/2016 | 249 | 0.2413 | 0.2351 | 0.0178 | 2.000 | -0.03% | 0.942 | 8.16 | 0.669 | 3.41 |
| 1/6/2016 | 1/6/2015 | 1/5/2016 | 249 | 0.2403 | 0.2342 | 0.0178 | 1.999 | -0.03% | 0.947 | 8.15 | 0.667 | 3.37 |
| 1/7/2016 | 1/7/2015 | 1/6/2016 | 249 | 0.2360 | 0.2298 | 0.0179 | 1.995 | -0.03% | 0.937 | 8.05 | 0.674 | 3.35 |
| 1/8/2016 | 1/8/2015 | 1/7/2016 | 249 | 0.2314 | 0.2252 | 0.0179 | 1.991 | -0.02% | 0.912 | 7.89 | 0.691 | 3.44 |
| 1/11/2016 | 1/11/2015 | 1/10/2016 | 248 | 0.2305 | 0.2243 | 0.0180 | 1.998 | -0.03% | 0.913 | 7.83 | 0.698 | 3.47 |
| 1/12/2016 | 1/12/2015 | 1/11/2016 | 248 | 0.2305 | 0.2243 | 0.0180 | 1.998 | -0.03% | 0.913 | 7.83 | 0.698 | 3.47 |
| 1/13/2016 | 1/13/2015 | 1/12/2016 | 248 | 0.2311 | 0.2248 | 0.0180 | 1.990 | -0.03% | 0.920 | 7.88 | 0.691 | 3.41 |
| 1/14/2016 | 1/14/2015 | 1/13/2016 | 248 | 0.2367 | 0.2305 | 0.0179 | 2.010 | -0.01% | 0.918 | 8.00 | 0.695 | 3.45 |
| 1/15/2016 | 1/15/2015 | 1/14/2016 | 248 | 0.2381 | 0.2319 | 0.0179 | 2.007 | -0.01% | 0.918 | 8.05 | 0.687 | 3.43 |
| 1/19/2016 | 1/19/2015 | 1/18/2016 | 247 | 0.2332 | 0.2269 | 0.0179 | 2.009 | 0.00% | 0.897 | 7.88 | 0.694 | 3.47 |
| 1/20/2016 | 1/20/2015 | 1/19/2016 | 248 | 0.2334 | 0.2271 | 0.0179 | 2.008 | 0.00% | 0.897 | 7.90 | 0.696 | 3.49 |
| 1/21/2016 | 1/21/2015 | 1/20/2016 | 248 | 0.2344 | 0.2282 | 0.0179 | 2.001 | 0.00% | 0.894 | 7.90 | 0.710 | 3.56 |
| 1/22/2016 | 1/22/2015 | 1/21/2016 | 248 | 0.2355 | 0.2293 | 0.0178 | 2.007 | 0.01% | 0.899 | 7.96 | 0.692 | 3.47 |
| 1/25/2016 | 1/25/2015 | 1/24/2016 | 247 | 0.2427 | 0.2365 | 0.0178 | 2.007 | 0.02% | 0.915 | 8.16 | 0.675 | 3.41 |
| 1/26/2016 | 1/26/2015 | 1/25/2016 | 248 | 0.2412 | 0.2350 | 0.0177 | 2.006 | 0.03% | 0.905 | 8.11 | 0.685 | 3.48 |
| 1/27/2016 | 1/27/2015 | 1/26/2016 | 248 | 0.2386 | 0.2324 | 0.0178 | 2.009 | 0.02% | 0.897 | 8.06 | 0.680 | 3.44 |
| 1/28/2016 | 1/28/2015 | 1/27/2016 | 248 | 0.2397 | 0.2335 | 0.0178 | 1.996 | 0.01% | 0.906 | 8.11 | 0.673 | 3.39 |
| 1/29/2016 | 1/29/2015 | 1/28/2016 | 248 | 0.2385 | 0.2323 | 0.0178 | 2.003 | 0.01% | 0.901 | 8.04 | 0.671 | 3.48 |
| 2/1/2016 | 2/1/2015 | 1/31/2016 | 247 | 0.2367 | 0.2304 | 0.0179 | 2.002 | 0.00% | 0.889 | 7.97 | 0.677 | 3.49 |
| 2/2/2016 | 2/2/2015 | 2/1/2016 | 248 | 0.2369 | 0.2307 | 0.0178 | 2.002 | 0.00% | 0.889 | 7.98 | 0.679 | 3.51 |
| 2/3/2016 | 2/3/2015 | 2/2/2016 | 248 | 0.2348 | 0.2285 | 0.0179 | 2.000 | 0.01% | 0.879 | 7.91 | 0.686 | 3.55 |
| 2/4/2016 | 2/4/2015 | 2/3/2016 | 248 | 0.2368 | 0.2305 | 0.0178 | 1.995 | 0.02% | 0.892 | 8.01 | 0.670 | 3.45 |
| 2/5/2016 | 2/5/2015 | 2/4/2016 | 248 | 0.2383 | 0.2320 | 0.0178 | 2.000 | 0.02% | 0.892 | 8.00 | 0.678 | 3.54 |
| 2/8/2016 | 2/8/2015 | 2/7/2016 | 247 | 0.2342 | 0.2279 | 0.0178 | 1.997 | 0.03% | 0.873 | 7.88 | 0.672 | 3.53 |
| 2/9/2016 | 2/9/2015 | 2/8/2016 | 248 | 0.2345 | 0.2283 | 0.0179 | 1.985 | 0.02% | 0.889 | 8.00 | 0.632 | 3.32 |
| 2/10/2016 | 2/10/2015 | 2/9/2016 | 248 | 0.2336 | 0.2274 | 0.0179 | 2.004 | 0.02% | 0.887 | 7.99 | 0.627 | 3.30 |
| 2/11/2016 | 2/11/2015 | 2/10/2016 | 248 | 0.2311 | 0.2248 | 0.0179 | 1.998 | 0.02% | 0.884 | 7.94 | 0.619 | 3.25 |
| 2/12/2016 | 2/12/2015 | 2/11/2016 | 248 | 0.2337 | 0.2274 | 0.0179 | 1.993 | 0.02% | 0.888 | 8.00 | 0.620 | 3.26 |
| 2/16/2016 | 2/16/2015 | 2/15/2016 | 247 | 0.2360 | 0.2297 | 0.0179 | 1.993 | 0.02% | 0.891 | 8.05 | 0.614 | 3.24 |
| 2/17/2016 | 2/17/2015 | 2/16/2016 | 248 | 0.2385 | 0.2323 | 0.0179 | 1.995 | 0.02% | 0.893 | 8.14 | 0.614 | 3.24 |
| 2/18/2016 | 2/18/2015 | 2/17/2016 | 248 | 0.2412 | 0.2350 | 0.0179 | 1.988 | 0.03% | 0.901 | 8.24 | 0.599 | 3.17 |
| Thereafter | 2/18/2015 | 2/17/2016 | 248 | 0.2412 | 0.2350 | 0.0179 | 1.988 | 0.03% | 0.901 | 8.24 | 0.599 | 3.17 |

**Exhibit 11C**

## Perrigo Company PLC (PRGO IT)

**Actual vs. Predicted Returns**

Notes: [1] "**" and "*" indicate statistical significance at the 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|------|------|------|------|------|------|------|------|------|------|------|
| 4/21/2015 | $189.60 | -1.98% | 0.15% | 0.12% | 0.40% | -2.37% | 2.24% | -1.06 | 70.97% | |
| 4/27/2015 | $188.99 | -0.32% | 1.07% | -0.96% | 0.41% | -0.73% | 2.21% | -0.33 | 25.96% | |
| 4/28/2015 | $183.10 | -3.12% | -1.13% | -0.53% | -1.56% | -1.56% | 2.21% | -0.71 | 51.88% | |
| 4/29/2015 | $182.19 | -0.50% | 0.16% | 0.31% | 0.56% | -1.05% | 2.21% | -0.48 | 36.63% | |
| 4/30/2015 | $180.16 | -1.11% | -0.57% | -0.12% | -0.63% | -0.49% | 2.20% | -0.22 | 17.46% | |
| 5/4/2015 | $182.35 | 1.22% | 1.33% | 0.21% | 1.74% | -0.53% | 2.20% | -0.24 | 18.78% | |
| 5/5/2015 | $182.43 | 0.04% | -0.55% | -0.05% | -0.54% | 0.58% | 2.20% | 0.26 | 20.86% | |
| 5/6/2015 | $183.70 | 0.70% | -1.17% | 0.12% | -1.05% | 1.75% | 2.20% | 0.80 | 57.24% | |
| 5/7/2015 | $187.39 | 2.01% | -0.26% | 0.19% | 0.01% | 2.00% | 2.20% | 0.91 | 63.53% | |
| 5/11/2015 | $188.24 | 0.45% | 1.70% | 1.06% | 2.70% | -2.25% | 2.14% | -1.05 | 70.52% | |
| 5/12/2015 | $187.95 | -0.15% | -1.18% | -0.30% | -1.20% | 1.05% | 2.14% | 0.49 | 37.61% | |
| 5/13/2015 | $190.48 | 1.35% | 0.85% | -0.54% | 0.63% | 0.72% | 2.14% | 0.34 | 26.39% | |
| 5/14/2015 | $189.65 | -0.43% | 0.34% | -0.42% | 0.22% | -0.65% | 2.14% | -0.30 | 23.91% | |
| 5/18/2015 | $191.42 | 0.93% | 0.41% | 0.79% | 1.16% | -0.23% | 2.14% | -0.11 | 8.54% | |
| 5/19/2015 | $193.67 | 1.18% | 0.35% | 0.27% | 0.72% | 0.46% | 2.14% | 0.21 | 16.90% | |
| 5/20/2015 | $193.52 | -0.08% | -0.12% | 0.63% | 0.51% | -0.59% | 2.13% | -0.27 | 21.57% | |
| 5/21/2015 | $191.88 | -0.85% | 0.11% | -0.39% | 0.01% | -0.86% | 2.13% | -0.40 | 31.22% | |
| 5/26/2015 | $192.57 | 0.36% | -0.91% | -0.07% | -0.77% | 1.13% | 2.14% | 0.53 | 40.27% | |
| 5/27/2015 | $190.42 | -1.12% | 0.18% | 0.09% | 0.41% | -1.53% | 2.13% | -0.72 | 52.53% | |
| 5/28/2015 | $189.57 | -0.44% | 0.15% | 0.29% | 0.52% | -0.96% | 2.13% | -0.45 | 34.72% | |
| 6/1/2015 | $188.43 | -0.60% | -0.46% | 0.49% | 0.07% | -0.67% | 2.13% | -0.31 | 24.63% | |
| 6/2/2015 | $188.68 | 0.13% | -0.03% | -0.89% | -0.51% | 0.64% | 2.13% | 0.30 | 23.57% | |
| 6/3/2015 | $187.97 | -0.37% | 0.68% | -0.09% | 0.75% | -1.12% | 2.13% | -0.53 | 40.11% | |
| 6/4/2015 | $191.59 | 1.92% | -0.56% | 0.11% | -0.30% | 2.22% | 2.13% | 1.05 | 70.33% | |
| 6/8/2015 | $186.42 | -2.70% | -0.94% | -0.61% | -1.14% | -1.56% | 2.13% | -0.73 | 53.56% | |
| 6/9/2015 | $185.64 | -0.41% | -0.73% | 0.33% | -0.30% | -0.11% | 2.12% | -0.05 | 4.23% | |
| 6/10/2015 | $184.15 | -0.80% | 1.13% | -0.23% | 1.06% | -1.86% | 2.12% | -0.88 | 61.96% | |
| 6/11/2015 | $184.16 | 0.01% | 0.77% | 0.32% | 1.11% | -1.11% | 2.12% | -0.52 | 39.73% | |
| 6/15/2015 | $180.60 | -1.93% | -1.67% | -0.55% | -1.84% | -0.09% | 2.12% | -0.04 | 3.28% | |
| 6/16/2015 | $184.71 | 2.27% | 0.41% | -0.08% | 0.46% | 1.82% | 2.11% | 0.86 | 60.89% | |
| 6/17/2015 | $185.61 | 0.49% | 0.66% | 0.05% | 0.81% | -0.32% | 2.12% | -0.15 | 12.01% | |
| 6/18/2015 | $184.42 | -0.64% | 0.78% | 0.29% | 1.10% | -1.75% | 2.12% | -0.83 | 58.96% | |
| 6/22/2015 | $180.72 | -2.00% | 0.43% | -0.07% | 0.50% | -2.50% | 2.13% | -1.18 | 75.87% | |
| 6/23/2015 | $185.26 | 2.51% | -0.10% | 0.31% | 0.27% | 2.25% | 2.13% | 1.06 | 70.77% | |
| 6/24/2015 | $184.66 | -0.32% | 0.03% | -0.20% | 0.01% | -0.34% | 2.13% | -0.16 | 12.46% | |
| 6/25/2015 | $187.10 | 1.32% | -0.50% | 0.45% | 0.01% | 1.30% | 2.13% | 0.61 | 45.82% | |
| 6/29/2015 | $181.48 | -3.00% | -1.43% | 0.12% | -1.11% | -1.89% | 2.14% | -0.88 | 62.22% | |
| 6/30/2015 | $181.08 | -0.22% | -0.78% | -0.48% | -1.00% | 0.78% | 2.14% | 0.36 | 28.43% | |
| 7/1/2015 | $183.40 | 1.28% | 0.65% | 0.37% | 1.04% | 0.24% | 2.14% | 0.11 | 8.85% | |
| 7/2/2015 | $181.06 | -1.27% | 0.03% | 0.07% | 0.22% | -1.49% | 2.14% | -0.70 | 51.25% | |
| 7/6/2015 | $178.80 | -1.25% | -0.52% | 0.27% | -0.18% | -1.07% | 2.14% | -0.50 | 38.13% | |
| 7/7/2015 | $177.73 | -0.60% | -0.76% | 0.42% | -0.31% | -0.29% | 2.13% | -0.14 | 10.80% | |
| 7/8/2015 | $177.16 | -0.32% | 0.26% | -0.20% | 0.20% | -0.53% | 2.13% | -0.25 | 19.58% | |
| 7/9/2015 | $177.83 | 0.38% | 0.08% | 0.27% | 0.37% | 0.01% | 2.12% | 0.00 | 0.31% | |
| 7/13/2015 | $178.84 | 0.57% | 1.63% | 0.76% | 2.16% | -1.59% | 2.12% | -0.75 | 54.55% | |
| 7/14/2015 | $181.60 | 1.54% | 0.47% | -0.66% | 0.12% | 1.43% | 2.12% | 0.67 | 49.88% | |
| 7/15/2015 | $181.42 | -0.10% | 0.28% | 0.25% | 0.55% | -0.66% | 2.12% | -0.31 | 24.29% | |
| 7/16/2015 | $182.35 | 0.51% | 0.41% | -0.47% | 0.17% | 0.35% | 2.05% | 0.17 | 13.47% | |
| 7/20/2015 | $180.89 | -0.80% | 0.27% | -0.25% | 0.19% | -0.99% | 2.05% | -0.48 | 36.85% | |
| 7/21/2015 | $182.19 | 0.72% | 0.01% | -0.32% | -0.11% | 0.83% | 2.05% | 0.41 | 31.45% | |
| 7/22/2015 | $183.96 | 0.97% | -0.44% | -0.40% | -0.58% | 1.55% | 2.05% | 0.76 | 54.95% | |
| 7/23/2015 | $185.13 | 0.64% | -0.02% | 0.32% | 0.29% | 0.34% | 2.05% | 0.17 | 13.29% | |
| 7/27/2015 | $188.85 | 2.01% | -2.17% | -0.04% | -1.94% | 3.95% | 2.05% | 1.92 | 94.38% | * |
| 7/28/2015 | $184.27 | -2.42% | -0.01% | 0.40% | 0.38% | -2.80% | 2.07% | -1.35 | 82.29% | |
| 7/29/2015 | $188.70 | 2.40% | 1.35% | 0.59% | 1.66% | 0.75% | 2.08% | 0.36 | 27.98% | |

**Exhibit 11C**

## Perrigo Company PLC (PRGO IT)

**Actual vs. Predicted Returns**

Notes: [1] "**" and "*" indicate statistical significance at the 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|------|------|------|------|------|------|------|------|------|------|------|
| 7/30/2015 | $188.79 | 0.05% | 0.17% | -0.94% | -0.34% | 0.39% | 2.08% | 0.19 | 14.76% | |
| 8/3/2015 | $187.99 | -0.43% | -0.12% | 1.22% | 0.81% | -1.24% | 2.08% | -0.60 | 44.79% | |
| 8/4/2015 | $186.83 | -0.62% | 0.13% | -0.20% | 0.11% | -0.72% | 2.08% | -0.35 | 27.20% | |
| 8/5/2015 | $185.43 | -0.75% | 0.49% | -0.46% | 0.25% | -1.00% | 2.08% | -0.48 | 36.75% | |
| 8/6/2015 | $180.31 | -2.76% | -1.05% | 0.28% | -0.63% | -2.14% | 2.08% | -1.03 | 69.49% | |
| 8/10/2015 | $188.62 | 4.61% | 0.45% | -1.59% | -0.41% | 5.02% | 2.06% | 2.44 | 98.43% | ** |
| 8/11/2015 | $188.05 | -0.30% | -0.36% | -0.39% | -0.35% | 0.05% | 2.09% | 0.02 | 1.98% | |
| 8/12/2015 | $184.54 | -1.87% | -1.67% | 0.05% | -1.30% | -0.56% | 2.09% | -0.27 | 21.23% | |
| 8/13/2015 | $186.20 | 0.90% | 1.24% | -0.05% | 1.25% | -0.35% | 2.07% | -0.17 | 13.43% | |
| 8/17/2015 | $192.79 | 3.54% | 0.38% | -0.03% | 0.46% | 3.08% | 2.04% | 1.51 | 86.72% | |
| 8/18/2015 | $192.73 | -0.03% | 0.51% | 0.62% | 0.88% | -0.92% | 2.05% | -0.45 | 34.50% | |
| 8/19/2015 | $191.03 | -0.88% | -0.81% | -0.22% | -0.65% | -0.24% | 2.05% | -0.12 | 9.27% | |
| 8/20/2015 | $189.45 | -0.83% | -1.49% | 1.03% | -0.70% | -0.13% | 2.05% | -0.06 | 5.07% | |
| 8/24/2015 | $178.24 | -5.92% | -6.47% | -0.75% | -5.84% | -0.07% | 2.05% | -0.04 | 2.91% | |
| 8/25/2015 | $178.77 | 0.30% | 0.57% | -0.54% | 0.43% | -0.13% | 2.05% | -0.06 | 5.17% | |
| 8/26/2015 | $175.57 | -1.79% | -1.58% | 0.05% | -1.23% | -0.56% | 2.05% | -0.27 | 21.59% | |
| 8/27/2015 | $182.23 | 3.80% | 3.56% | 0.38% | 3.51% | 0.28% | 2.05% | 0.14 | 11.04% | |
| 8/31/2015 | $177.91 | -2.37% | 0.42% | -1.32% | -0.04% | -2.33% | 2.05% | -1.14 | 74.32% | |
| 9/1/2015 | $176.05 | -1.04% | -1.96% | -0.76% | -1.98% | 0.94% | 2.05% | 0.46 | 35.13% | |
| 9/2/2015 | $175.12 | -0.53% | -0.64% | 0.22% | -0.32% | -0.21% | 2.05% | -0.10 | 8.21% | |
| 9/3/2015 | $177.40 | 1.30% | 2.34% | -0.39% | 2.05% | -0.75% | 2.05% | -0.37 | 28.52% | |
| 9/8/2015 | $177.21 | -0.11% | -0.87% | -0.75% | -0.98% | 0.87% | 2.05% | 0.43 | 32.89% | |
| 9/9/2015 | $176.51 | -0.39% | 1.25% | -0.22% | 1.15% | -1.55% | 2.05% | -0.76 | 54.90% | |
| 9/10/2015 | $172.04 | -2.54% | -1.78% | 0.24% | -1.26% | -1.28% | 2.05% | -0.62 | 46.62% | |
| 9/16/2015 | $175.79 | 2.18% | 2.09% | 0.42% | 2.18% | 0.00% | 2.06% | 0.00 | 0.12% | |
| 9/17/2015 | $178.38 | 1.47% | 0.61% | 0.98% | 1.18% | 0.29% | 2.06% | 0.14 | 11.33% | |
| 9/21/2015 | $173.55 | -2.71% | -1.13% | 0.39% | -0.65% | -2.06% | 2.06% | -1.00 | 68.07% | |
| 9/24/2015 | $165.05 | -4.90% | -2.97% | -0.64% | -2.83% | -2.07% | 2.07% | -1.00 | 68.08% | |
| 9/29/2015 | $151.30 | -8.33% | -0.77% | -1.99% | -1.61% | -6.72% | 2.07% | -3.25 | 99.86% | ** |
| 9/30/2015 | $153.16 | 1.23% | 0.88% | 0.01% | 0.92% | 0.31% | 2.12% | 0.14 | 11.49% | |
| 10/1/2015 | $156.77 | 2.36% | 0.29% | 0.54% | 0.72% | 1.64% | 2.12% | 0.77 | 55.93% | |
| 10/6/2015 | $157.81 | 0.66% | 3.08% | -1.20% | 2.22% | -1.55% | 2.13% | -0.73 | 53.36% | |
| 10/7/2015 | $155.27 | -1.61% | 0.88% | -1.70% | -0.33% | -1.28% | 2.13% | -0.60 | 45.02% | |
| 10/8/2015 | $152.11 | -2.04% | -0.43% | 0.59% | 0.09% | -2.13% | 2.13% | -1.00 | 68.06% | |
| 10/12/2015 | $156.80 | 3.09% | 1.17% | -0.28% | 0.92% | 2.17% | 2.13% | 1.02 | 68.99% | |
| 10/13/2015 | $158.13 | 0.85% | 0.25% | 0.11% | 0.36% | 0.49% | 2.13% | 0.23 | 18.07% | |
| 10/14/2015 | $154.84 | -2.08% | -0.86% | -0.60% | -1.19% | -0.89% | 2.13% | -0.42 | 32.39% | |
| 10/15/2015 | $158.50 | 2.36% | 0.10% | 0.63% | 0.58% | 1.78% | 2.13% | 0.84 | 59.69% | |
| 10/19/2015 | $162.34 | 2.43% | 1.34% | 1.53% | 2.42% | 0.01% | 2.13% | 0.00 | 0.39% | |
| 10/20/2015 | $161.34 | -0.62% | 0.31% | -0.68% | -0.12% | -0.50% | 2.12% | -0.24 | 18.71% | |
| 10/21/2015 | $154.73 | -4.09% | -0.35% | -2.19% | -1.94% | -2.16% | 2.11% | -1.02 | 69.11% | |
| 10/22/2015 | $148.33 | -4.14% | 0.60% | -0.36% | 0.33% | -4.46% | 2.12% | -2.11 | 96.34% | ** |
| 10/26/2015 | $147.87 | -0.31% | 1.44% | 1.50% | 2.62% | -2.93% | 2.13% | -1.38 | 83.03% | |
| 10/27/2015 | $152.46 | 3.11% | -0.34% | 2.30% | 1.43% | 1.68% | 2.13% | 0.79 | 56.79% | |
| 10/28/2015 | $155.09 | 1.72% | 0.54% | 0.70% | 1.10% | 0.61% | 2.13% | 0.29 | 22.62% | |
| 10/29/2015 | $162.92 | 5.05% | 0.55% | 0.85% | 1.25% | 3.80% | 2.13% | 1.78 | 92.33% | * |
| 11/2/2015 | $156.42 | -3.99% | 0.34% | -0.75% | -0.23% | -3.75% | 2.15% | -1.74 | 91.72% | * |
| 11/3/2015 | $155.15 | -0.81% | 0.53% | -0.95% | -0.28% | -0.54% | 2.16% | -0.25 | 19.52% | |
| 11/4/2015 | $157.97 | 1.82% | 0.28% | 0.42% | 0.68% | 1.14% | 2.16% | 0.53 | 40.22% | |
| 11/5/2015 | $157.79 | -0.11% | -0.66% | -0.47% | -1.02% | 0.91% | 2.16% | 0.42 | 32.49% | |
| 11/9/2015 | $156.48 | -0.83% | -0.75% | -0.30% | -0.92% | 0.09% | 2.15% | 0.04 | 3.34% | |
| 11/10/2015 | $155.73 | -0.48% | -0.35% | -0.01% | -0.28% | -0.20% | 2.15% | -0.09 | 7.41% | |
| 11/11/2015 | $161.12 | 3.46% | 0.34% | 0.90% | 1.24% | 2.22% | 2.14% | 1.04 | 69.87% | |
| 11/12/2015 | $159.25 | -1.16% | -0.89% | -0.13% | -0.91% | -0.25% | 2.15% | -0.12 | 9.40% | |
| 11/16/2015 | $147.95 | -7.09% | -1.47% | 0.54% | -0.81% | -6.28% | 2.15% | -2.92 | 99.60% | ** |

**Exhibit 11C**

## Perrigo Company PLC (PRGO IT)

**Actual vs. Predicted Returns**

Notes: [1] "**" and "*" indicate statistical significance at the 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/2015 | $149.89 | 1.31% | 1.24% | -0.50% | 0.84% | 0.48% | 2.20% | 0.22 | 17.12% | |
| 11/18/2015 | $150.56 | 0.44% | 0.23% | 0.17% | 0.44% | 0.01% | 2.20% | 0.00 | 0.30% | |
| 11/19/2015 | $151.04 | 0.32% | 1.08% | -0.82% | 0.36% | -0.04% | 2.20% | -0.02 | 1.55% | |
| 11/23/2015 | $151.79 | 0.49% | 0.55% | -0.48% | 0.15% | 0.34% | 2.20% | 0.15 | 12.12% | |
| 11/24/2015 | $144.58 | -4.74% | -0.87% | 0.19% | -0.64% | -4.10% | 2.19% | -1.87 | 93.70% | * |
| 11/25/2015 | $147.34 | 1.91% | 0.69% | 1.17% | 1.79% | 0.12% | 2.21% | 0.05 | 4.31% | |
| 11/30/2015 | $145.96 | -0.94% | -0.11% | -0.74% | -0.75% | -0.19% | 2.22% | -0.09 | 6.88% | |
| 12/1/2015 | $145.42 | -0.37% | 0.15% | 0.45% | 0.59% | -0.96% | 2.21% | -0.43 | 33.40% | |
| 12/2/2015 | $146.68 | 0.87% | 0.50% | 1.25% | 1.65% | -0.79% | 2.21% | -0.36 | 27.81% | |
| 12/3/2015 | $142.94 | -2.55% | -1.47% | -0.90% | -2.27% | -0.28% | 2.21% | -0.13 | 10.01% | |
| 12/7/2015 | $143.27 | 0.23% | 0.32% | 0.58% | 0.87% | -0.64% | 2.22% | -0.29 | 22.66% | |
| 12/8/2015 | $144.35 | 0.76% | -1.10% | 0.64% | -0.55% | 1.30% | 2.21% | 0.59 | 44.37% | |
| 12/9/2015 | $145.33 | 0.68% | 0.88% | -0.76% | 0.25% | 0.43% | 2.21% | 0.20 | 15.49% | |
| 12/10/2015 | $146.09 | 0.52% | -0.89% | 0.05% | -0.85% | 1.37% | 2.21% | 0.62 | 46.52% | |
| 12/14/2015 | $146.01 | -0.06% | -2.49% | 1.42% | -1.25% | 1.19% | 2.21% | 0.54 | 40.85% | |
| 12/15/2015 | $145.99 | -0.01% | 2.18% | -0.11% | 2.14% | -2.16% | 2.21% | -0.98 | 66.92% | |
| 12/16/2015 | $146.30 | 0.21% | 0.35% | -0.13% | 0.26% | -0.05% | 2.22% | -0.02 | 1.88% | |
| 12/17/2015 | $145.21 | -0.74% | 0.48% | 0.05% | 0.55% | -1.29% | 2.21% | -0.58 | 44.04% | |
| 12/21/2015 | $140.81 | -3.03% | -2.09% | 0.03% | -1.98% | -1.05% | 2.22% | -0.47 | 36.46% | |
| 12/22/2015 | $141.84 | 0.73% | 0.33% | -0.24% | 0.10% | 0.62% | 2.21% | 0.28 | 22.20% | |
| 12/23/2015 | $144.62 | 1.97% | 1.20% | -0.03% | 1.11% | 0.86% | 2.20% | 0.39 | 30.29% | |
| 12/24/2015 | $144.97 | 0.24% | 0.53% | -0.58% | -0.01% | 0.25% | 2.20% | 0.11 | 9.09% | |
| 12/28/2015 | $143.05 | -1.32% | -0.64% | 0.41% | -0.22% | -1.10% | 2.20% | -0.50 | 38.38% | |
| 12/29/2015 | $142.46 | -0.41% | 1.31% | -0.47% | 0.85% | -1.26% | 2.19% | -0.57 | 43.39% | |
| 12/30/2015 | $142.27 | -0.13% | -0.28% | 0.33% | 0.04% | -0.17% | 2.19% | -0.08 | 6.10% | |
| 12/31/2015 | $141.84 | -0.31% | -0.99% | 0.00% | -0.95% | 0.65% | 2.19% | 0.29 | 23.11% | |
| 1/4/2016 | $139.68 | -1.52% | -2.31% | -0.30% | -2.50% | 0.97% | 2.19% | 0.44 | 34.15% | |
| 1/5/2016 | $141.46 | 1.28% | 0.30% | 0.91% | 1.13% | 0.15% | 2.19% | 0.07 | 5.56% | |
| 1/6/2016 | $141.48 | 0.01% | -0.44% | -0.45% | -0.84% | 0.85% | 2.19% | 0.39 | 30.20% | |
| 1/7/2016 | $140.01 | -1.04% | -1.70% | 0.34% | -1.31% | 0.27% | 2.19% | 0.12 | 9.72% | |
| 1/11/2016 | $137.54 | -1.77% | -2.04% | -0.32% | -2.24% | 0.47% | 2.20% | 0.22 | 17.01% | |
| 1/12/2016 | $141.83 | 3.12% | 0.43% | -0.04% | 0.37% | 2.75% | 2.20% | 1.25 | 78.85% | |
| 1/13/2016 | $144.13 | 1.62% | 0.36% | -0.16% | 0.18% | 1.44% | 2.20% | 0.65 | 48.60% | |
| 1/14/2016 | $139.09 | -3.50% | -1.86% | 0.55% | -1.27% | -2.23% | 2.20% | -1.01 | 68.78% | |
| 1/19/2016 | $142.45 | 2.42% | -0.22% | 1.70% | 1.39% | 1.03% | 2.21% | 0.47 | 35.94% | |
| 1/20/2016 | $140.58 | -1.32% | -3.18% | 0.95% | -2.11% | 0.79% | 2.20% | 0.36 | 28.13% | |
| 1/21/2016 | $143.39 | 2.00% | 1.74% | -1.25% | 0.47% | 1.53% | 2.20% | 0.70 | 51.29% | |
| 1/25/2016 | $147.20 | 2.66% | 1.41% | -0.92% | 0.55% | 2.11% | 2.20% | 0.96 | 66.21% | |
| 1/26/2016 | $146.16 | -0.71% | -0.11% | 0.50% | 0.40% | -1.11% | 2.20% | -0.51 | 38.64% | |
| 1/27/2016 | $143.81 | -1.61% | -0.39% | 0.72% | 0.34% | -1.95% | 2.20% | -0.89 | 62.46% | |
| 1/28/2016 | $138.47 | -3.72% | -0.50% | -1.61% | -1.83% | -1.88% | 2.20% | -0.85 | 60.60% | |
| 2/1/2016 | $140.41 | 1.41% | 2.49% | -1.54% | 1.06% | 0.35% | 2.21% | 0.16 | 12.39% | |
| 2/2/2016 | $139.13 | -0.91% | -0.69% | 0.68% | -0.01% | -0.90% | 2.21% | -0.41 | 31.68% | |
| 2/3/2016 | $139.70 | 0.41% | -1.74% | -0.51% | -2.10% | 2.51% | 2.20% | 1.14 | 74.39% | |
| 2/4/2016 | $143.77 | 2.91% | 2.29% | -0.84% | 1.56% | 1.35% | 2.21% | 0.61 | 45.95% | |
| 2/8/2016 | $136.77 | -4.86% | -4.21% | 1.42% | -2.84% | -2.03% | 2.21% | -0.92 | 63.97% | |
| 2/9/2016 | $135.98 | -0.58% | 0.58% | -0.59% | 0.14% | -0.72% | 2.21% | -0.32 | 25.43% | |
| 2/10/2016 | $135.33 | -0.48% | 1.11% | 1.41% | 2.30% | -2.78% | 2.20% | -1.26 | 79.16% | |
| 2/11/2016 | $132.64 | -1.99% | -2.51% | -0.77% | -2.98% | 0.99% | 2.21% | 0.45 | 34.47% | |
| 2/16/2016 | $136.36 | 2.80% | 2.91% | -0.79% | 2.26% | 0.54% | 2.21% | 0.25 | 19.35% | |
| 2/17/2016 | $141.60 | 3.85% | 2.27% | -0.62% | 1.77% | 2.07% | 2.20% | 0.94 | 65.19% | |
| 2/18/2016 | $128.66 | -9.14% | 0.29% | 0.68% | 0.88% | -10.02% | 2.21% | -4.54 | 100.00% | ** |
| 2/22/2016 | $121.02 | -5.94% | 0.80% | -0.61% | 0.39% | -6.34% | 2.21% | -2.87 | 99.54% | ** |
| 2/23/2016 | $121.23 | 0.17% | -0.54% | 0.91% | 0.23% | -0.06% | 2.21% | -0.03 | 2.15% | |
| 2/24/2016 | $122.70 | 1.21% | -1.98% | -0.18% | -2.01% | 3.23% | 2.21% | 1.46 | 85.44% | |

**Exhibit 11C**

## Perrigo Company PLC (PRGO IT)
### Actual vs. Predicted Returns

Notes: [1] "**" and "*" indicate statistical significance at the 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/25/2016 | $123.48 | 0.63% | 2.05% | 0.27% | 2.30% | -1.66% | 2.21% | -0.75 | 54.72% | |
| 2/29/2016 | $125.23 | 1.42% | 0.69% | -0.95% | 0.03% | 1.39% | 2.21% | 0.63 | 47.06% | |
| 3/1/2016 | $122.93 | -1.83% | 0.48% | -0.38% | 0.25% | -2.09% | 2.21% | -0.95 | 65.44% | |
| 3/2/2016 | $123.08 | 0.12% | 1.00% | 0.09% | 1.12% | -1.01% | 2.21% | -0.46 | 35.06% | |
| 3/3/2016 | $122.90 | -0.14% | 0.33% | -0.80% | -0.21% | 0.08% | 2.21% | 0.03 | 2.71% | |
| 3/7/2016 | $124.33 | 1.16% | 0.62% | -0.76% | 0.11% | 1.06% | 2.21% | 0.48 | 36.66% | |
| 3/8/2016 | $127.05 | 2.18% | -0.57% | 1.06% | 0.31% | 1.87% | 2.21% | 0.85 | 60.17% | |
| 3/9/2016 | $128.00 | 0.75% | 0.15% | -0.01% | 0.21% | 0.54% | 2.21% | 0.24 | 19.31% | |
| 3/10/2016 | $130.42 | 1.89% | 0.61% | 0.04% | 0.70% | 1.19% | 2.21% | 0.54 | 40.97% | |
| 3/14/2016 | $135.18 | 3.65% | 0.89% | -0.62% | 0.47% | 3.18% | 2.21% | 1.44 | 84.82% | |
| 3/15/2016 | $133.44 | -1.29% | -0.21% | -0.93% | -0.83% | -0.45% | 2.21% | -0.21 | 16.25% | |
| 3/16/2016 | $131.65 | -1.34% | 0.24% | -1.04% | -0.48% | -0.86% | 2.21% | -0.39 | 30.41% | |
| 3/17/2016 | $127.61 | -3.06% | 0.55% | -2.33% | -1.15% | -1.91% | 2.21% | -0.86 | 61.14% | |
| 3/21/2016 | $126.96 | -0.52% | 0.92% | 0.75% | 1.54% | -2.06% | 2.21% | -0.93 | 64.69% | |
| 3/22/2016 | $128.97 | 1.59% | 0.15% | 0.58% | 0.66% | 0.93% | 2.21% | 0.42 | 32.53% | |
| 3/23/2016 | $128.84 | -0.10% | -0.17% | 0.99% | 0.65% | -0.75% | 2.21% | -0.34 | 26.64% | |
| 3/28/2016 | $125.95 | -2.24% | -0.36% | -0.18% | -0.42% | -1.82% | 2.21% | -0.82 | 58.95% | |
| 3/29/2016 | $123.72 | -1.77% | -0.22% | 0.01% | -0.14% | -1.64% | 2.21% | -0.74 | 54.03% | |
| 3/30/2016 | $127.43 | 3.00% | 1.68% | -0.78% | 1.14% | 1.87% | 2.21% | 0.85 | 60.11% | |
| 3/31/2016 | $126.28 | -0.91% | -0.14% | -0.21% | -0.22% | -0.69% | 2.21% | -0.31 | 24.37% | |
| 4/4/2016 | $126.20 | -0.06% | 0.37% | 0.98% | 1.18% | -1.24% | 2.21% | -0.56 | 42.46% | |
| 4/5/2016 | $123.20 | -2.37% | -0.89% | -0.28% | -1.01% | -1.36% | 2.21% | -0.62 | 46.16% | |
| 4/6/2016 | $127.97 | 3.87% | -0.41% | 1.47% | 0.78% | 3.09% | 2.21% | 1.40 | 83.61% | |
| 4/7/2016 | $129.56 | 1.24% | 0.14% | 0.63% | 0.69% | 0.56% | 2.21% | 0.25 | 19.92% | |
| 4/11/2016 | $124.85 | -3.64% | 0.58% | -1.16% | -0.24% | -3.39% | 2.21% | -1.54 | 87.37% | |
| 4/12/2016 | $123.00 | -1.48% | -0.91% | 0.07% | -0.77% | -0.70% | 2.21% | -0.32 | 24.98% | |
| 4/13/2016 | $124.72 | 1.39% | 1.65% | -1.13% | 0.84% | 0.55% | 2.21% | 0.25 | 19.62% | |
| 4/14/2016 | $125.39 | 0.54% | 0.33% | 0.18% | 0.53% | 0.01% | 2.21% | 0.00 | 0.33% | |
| 4/18/2016 | $125.92 | 0.42% | 0.26% | 0.53% | 0.73% | -0.31% | 2.21% | -0.14 | 11.08% | |
| 4/19/2016 | $126.87 | 0.76% | 0.70% | 1.27% | 1.73% | -0.97% | 2.21% | -0.44 | 33.92% | |
| 4/20/2016 | $128.77 | 1.50% | -0.14% | 0.07% | -0.01% | 1.52% | 2.21% | 0.69 | 50.64% | |
| 4/21/2016 | $125.62 | -2.45% | -0.02% | 0.07% | 0.10% | -2.55% | 2.21% | -1.16 | 75.10% | |
| 4/25/2016 | $118.56 | -5.62% | -0.93% | 0.30% | -0.62% | -4.99% | 2.21% | -2.26 | 97.51% | ** |
| 4/26/2016 | $96.09 | -18.96% | 0.49% | -0.64% | 0.07% | -19.02% | 2.21% | -8.61 | 100.00% | ** |
| 4/27/2016 | $97.46 | 1.43% | -0.13% | -0.25% | -0.25% | 1.68% | 2.21% | 0.76 | 55.19% | |
| 5/2/2016 | $94.48 | -3.06% | -0.63% | 0.02% | -0.53% | -2.53% | 2.21% | -1.15 | 74.63% | |
| 5/3/2016 | $94.35 | -0.14% | -0.59% | 0.89% | 0.17% | -0.31% | 2.21% | -0.14 | 10.99% | |
| 5/4/2016 | $94.26 | -0.09% | -0.22% | -0.39% | -0.45% | 0.35% | 2.21% | 0.16 | 12.73% | |
| 5/5/2016 | $94.87 | 0.64% | -0.11% | -0.10% | -0.11% | 0.76% | 2.21% | 0.34 | 26.76% | |
| 5/9/2016 | $92.26 | -2.74% | 0.18% | 0.28% | 0.46% | -3.21% | 2.21% | -1.45 | 85.19% | |
| 5/10/2016 | $91.95 | -0.34% | 0.76% | 0.26% | 1.02% | -1.36% | 2.21% | -0.61 | 45.99% | |
| 5/16/2016 | $87.43 | -4.92% | -0.84% | 0.16% | -0.64% | -4.28% | 2.21% | -1.94 | 94.59% | * |
| 5/17/2016 | $87.71 | 0.33% | 0.13% | 0.05% | 0.23% | 0.09% | 2.21% | 0.04 | 3.31% | |
| 5/18/2016 | $91.52 | 4.34% | -0.20% | 0.29% | 0.09% | 4.25% | 2.21% | 1.92 | 94.42% | * |
| 5/19/2016 | $90.45 | -1.17% | -1.08% | -0.04% | -1.01% | -0.16% | 2.21% | -0.07 | 5.74% | |
| 5/23/2016 | $91.71 | 1.40% | 1.04% | -0.23% | 0.92% | 0.49% | 2.21% | 0.22 | 17.39% | |
| 5/24/2016 | $92.76 | 1.14% | 0.87% | 0.04% | 0.95% | 0.19% | 2.21% | 0.09 | 6.87% | |
| 5/25/2016 | $94.43 | 1.80% | 1.04% | -0.18% | 0.96% | 0.85% | 2.21% | 0.38 | 29.77% | |
| 5/26/2016 | $94.46 | 0.02% | -0.12% | -0.24% | -0.22% | 0.25% | 2.21% | 0.11 | 8.86% | |
| 5/31/2016 | $94.79 | 0.35% | 0.58% | 0.25% | 0.83% | -0.48% | 2.21% | -0.22 | 17.09% | |
| 6/1/2016 | $94.52 | -0.28% | -0.59% | 0.66% | -0.01% | -0.28% | 2.21% | -0.12 | 9.90% | |
| 6/2/2016 | $95.29 | 0.81% | 0.10% | 0.27% | 0.37% | 0.45% | 2.21% | 0.20 | 15.98% | |
| 6/6/2016 | $96.59 | 1.36% | 0.74% | 0.70% | 1.33% | 0.04% | 2.21% | 0.02 | 1.28% | |
| 6/7/2016 | $96.59 | 0.00% | 0.39% | -0.20% | 0.31% | -0.30% | 2.21% | -0.14 | 10.95% | |
| 6/8/2016 | $98.37 | 1.84% | -0.01% | 0.06% | 0.10% | 1.73% | 2.21% | 0.79 | 56.66% | |

**Exhibit 11C**

## Perrigo Company PLC (PRGO IT)

**Actual vs. Predicted Returns**

Notes: [1] "**" and "*" indicate statistical significance at the 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|------|------|------|------|------|------|------|------|------|------|------|
| 6/9/2016 | $99.73 | 1.39% | -0.27% | 0.49% | 0.17% | 1.22% | 2.21% | 0.55 | 41.79% | |
| 6/13/2016 | $97.30 | -2.44% | -0.64% | -0.43% | -0.89% | -1.56% | 2.21% | -0.71 | 51.85% | |
| 6/14/2016 | $98.02 | 0.75% | -1.16% | 0.37% | -0.80% | 1.54% | 2.21% | 0.70 | 51.39% | |
| 6/15/2016 | $102.83 | 4.90% | 0.43% | 0.16% | 0.61% | 4.29% | 2.21% | 1.94 | 94.65% | * |
| 6/16/2016 | $96.90 | -5.76% | -1.26% | 0.07% | -1.11% | -4.65% | 2.21% | -2.10 | 96.33% | ** |
| 6/20/2016 | $94.85 | -2.11% | 2.12% | -1.38% | 1.12% | -3.23% | 2.21% | -1.46 | 85.48% | |
| 6/21/2016 | $94.64 | -0.22% | -0.58% | -0.20% | -0.65% | 0.43% | 2.21% | 0.19 | 15.33% | |
| 6/22/2016 | $93.85 | -0.84% | 0.43% | -0.31% | 0.26% | -1.10% | 2.21% | -0.50 | 38.09% | |
| 6/23/2016 | $92.46 | -1.48% | 0.32% | 0.20% | 0.53% | -2.02% | 2.21% | -0.91 | 63.76% | |
| 6/27/2016 | $88.10 | -4.72% | -4.87% | 1.77% | -3.38% | -1.34% | 2.21% | -0.61 | 45.50% | |
| 6/28/2016 | $86.20 | -2.15% | 1.13% | 0.37% | 1.47% | -3.62% | 2.21% | -1.64 | 89.68% | |
| 6/29/2016 | $87.63 | 1.65% | 1.84% | 0.56% | 2.31% | -0.66% | 2.21% | -0.30 | 23.54% | |
| 6/30/2016 | $87.94 | 0.36% | 0.60% | -0.45% | 0.32% | 0.04% | 2.21% | 0.02 | 1.33% | |
| 7/5/2016 | $89.60 | 1.88% | 0.82% | 1.11% | 1.72% | 0.16% | 2.21% | 0.07 | 5.74% | |
| 7/6/2016 | $89.26 | -0.37% | -0.62% | 0.30% | -0.31% | -0.06% | 2.21% | -0.03 | 2.23% | |
| 7/7/2016 | $91.16 | 2.12% | 1.53% | -0.56% | 1.15% | 0.98% | 2.21% | 0.44 | 34.11% | |
| 7/11/2016 | $91.83 | 0.74% | 1.27% | -0.30% | 1.09% | -0.35% | 2.21% | -0.16 | 12.62% | |
| 7/12/2016 | $92.42 | 0.65% | 0.61% | -0.50% | 0.29% | 0.35% | 2.21% | 0.16 | 12.67% | |
| 7/13/2016 | $94.67 | 2.44% | 0.21% | 0.49% | 0.65% | 1.79% | 2.21% | 0.81 | 58.03% | |
| 7/14/2016 | $92.89 | -1.89% | 0.69% | -0.47% | 0.38% | -2.27% | 2.21% | -1.03 | 69.49% | |
| 7/18/2016 | $92.08 | -0.87% | -0.04% | -0.01% | 0.02% | -0.89% | 2.21% | -0.40 | 31.23% | |
| 7/19/2016 | $91.41 | -0.72% | -0.12% | 0.23% | 0.12% | -0.85% | 2.21% | -0.38 | 29.84% | |
| 7/20/2016 | $93.13 | 1.88% | 0.35% | 0.15% | 0.52% | 1.36% | 2.21% | 0.61 | 46.01% | |
| 7/21/2016 | $92.77 | -0.40% | 0.05% | -0.22% | -0.04% | -0.35% | 2.21% | -0.16 | 12.67% | |
| 7/25/2016 | $90.85 | -2.07% | -0.26% | -0.25% | -0.37% | -1.70% | 2.21% | -0.77 | 55.63% | |
| 7/26/2016 | $89.47 | -1.52% | 0.26% | 0.49% | 0.70% | -2.22% | 2.21% | -1.00 | 68.36% | |
| 7/27/2016 | $89.60 | 0.15% | -0.13% | -0.29% | -0.28% | 0.43% | 2.21% | 0.19 | 15.36% | |
| 7/28/2016 | $88.75 | -0.94% | -0.27% | 0.29% | 0.03% | -0.97% | 2.21% | -0.44 | 33.95% | |
| 8/1/2016 | $89.56 | 0.90% | 0.53% | 0.43% | 0.92% | -0.02% | 2.21% | -0.01 | 0.58% | |
| 8/2/2016 | $89.21 | -0.39% | -0.72% | -0.46% | -0.98% | 0.59% | 2.21% | 0.27 | 21.19% | |
| 8/3/2016 | $90.20 | 1.11% | -0.02% | -0.55% | -0.37% | 1.47% | 2.21% | 0.67 | 49.46% | |
| 8/4/2016 | $92.23 | 2.25% | 0.16% | -0.06% | 0.18% | 2.08% | 2.21% | 0.94 | 65.15% | |
| 8/8/2016 | $92.15 | -0.09% | 0.84% | -2.96% | -1.35% | 1.26% | 2.21% | 0.57 | 43.09% | |
| 8/9/2016 | $92.31 | 0.18% | 0.28% | 0.82% | 0.97% | -0.79% | 2.21% | -0.36 | 27.92% | |
| 8/10/2016 | $83.16 | -9.92% | -0.26% | -0.28% | -0.40% | -9.52% | 2.21% | -4.31 | 100.00% | ** |
| 8/11/2016 | $84.28 | 1.34% | 0.03% | 0.33% | 0.35% | 0.99% | 2.21% | 0.45 | 34.57% | |
| 8/15/2016 | $86.25 | 2.34% | 0.49% | -0.78% | -0.04% | 2.38% | 2.21% | 1.08 | 71.77% | |
| 8/16/2016 | $86.74 | 0.56% | -0.42% | -0.19% | -0.49% | 1.05% | 2.21% | 0.48 | 36.56% | |
| 8/17/2016 | $87.14 | 0.47% | -0.49% | -0.20% | -0.56% | 1.03% | 2.21% | 0.47 | 35.94% | |
| 8/18/2016 | $87.40 | 0.29% | 0.53% | -0.24% | 0.41% | -0.12% | 2.21% | -0.05 | 4.23% | |
| 8/22/2016 | $90.50 | 3.56% | 0.03% | 0.25% | 0.29% | 3.26% | 2.21% | 1.48 | 85.87% | |
| 8/23/2016 | $89.79 | -0.79% | 0.37% | -0.48% | 0.07% | -0.87% | 2.21% | -0.39 | 30.48% | |
| 8/24/2016 | $89.80 | 0.02% | -0.38% | 0.09% | -0.23% | 0.25% | 2.21% | 0.11 | 9.10% | |
| 8/25/2016 | $87.93 | -2.09% | -0.39% | -0.96% | -1.04% | -1.05% | 2.21% | -0.48 | 36.54% | |
| 8/29/2016 | $86.66 | -1.44% | 0.12% | -0.42% | -0.13% | -1.32% | 2.21% | -0.60 | 44.79% | |
| 8/30/2016 | $88.75 | 2.42% | -0.09% | 0.04% | 0.01% | 2.41% | 2.21% | 1.09 | 72.25% | |
| 8/31/2016 | $89.01 | 0.29% | -0.20% | -0.28% | -0.33% | 0.62% | 2.21% | 0.28 | 22.00% | |
| 9/1/2016 | $90.35 | 1.50% | -0.42% | -0.16% | -0.47% | 1.97% | 2.21% | 0.89 | 62.74% | |
| 9/6/2016 | $91.04 | 0.77% | 0.65% | 0.12% | 0.80% | -0.02% | 2.21% | -0.01 | 0.86% | |
| 9/7/2016 | $89.81 | -1.36% | 0.51% | -0.29% | 0.36% | -1.72% | 2.21% | -0.78 | 56.19% | |
| 9/8/2016 | $89.03 | -0.87% | -0.36% | 0.19% | -0.14% | -0.73% | 2.21% | -0.33 | 25.76% | |
| 9/12/2016 | $90.52 | 1.68% | -1.99% | 0.47% | -1.53% | 3.22% | 2.21% | 1.46 | 85.30% | |
| 9/13/2016 | $91.68 | 1.28% | -0.16% | -0.03% | -0.11% | 1.39% | 2.21% | 0.63 | 47.07% | |
| 9/14/2016 | $93.47 | 1.95% | 0.24% | 0.36% | 0.58% | 1.37% | 2.21% | 0.62 | 46.31% | |
| 9/15/2016 | $90.99 | -2.65% | -0.21% | -0.56% | -0.57% | -2.09% | 2.21% | -0.95 | 65.43% | |

**Exhibit 11C**

# Perrigo Company PLC (PRGO IT)

**Actual vs. Predicted Returns**

Notes: [1] "**" and "*" indicate statistical significance at the 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/19/2016 | $91.99 | 1.09% | 0.82% | -0.25% | 0.69% | 0.40% | 2.21% | 0.18 | 14.47% | |
| 9/20/2016 | $91.51 | -0.52% | -0.15% | -0.09% | -0.15% | -0.37% | 2.21% | -0.17 | 13.19% | |
| 9/21/2016 | $91.43 | -0.08% | 0.10% | -0.27% | -0.03% | -0.05% | 2.21% | -0.02 | 1.98% | |
| 9/22/2016 | $93.53 | 2.30% | 1.31% | 0.28% | 1.57% | 0.72% | 2.21% | 0.33 | 25.65% | |
| 9/26/2016 | $94.09 | 0.59% | -1.13% | -0.48% | -1.40% | 2.00% | 2.21% | 0.90 | 63.25% | |
| 9/27/2016 | $93.98 | -0.11% | -0.02% | 0.05% | 0.09% | -0.20% | 2.21% | -0.09 | 7.04% | |
| 9/28/2016 | $94.64 | 0.70% | 0.34% | -0.08% | 0.34% | 0.36% | 2.21% | 0.16 | 12.80% | |
| 9/29/2016 | $95.06 | 0.45% | 0.52% | -0.94% | -0.13% | 0.57% | 2.21% | 0.26 | 20.50% | |
| 10/5/2016 | $94.33 | -0.77% | -0.52% | 1.08% | 0.38% | -1.15% | 2.21% | -0.52 | 39.54% | |
| 10/6/2016 | $93.42 | -0.97% | -0.26% | -0.59% | -0.64% | -0.33% | 2.21% | -0.15 | 11.76% | |
| 10/10/2016 | $89.96 | -3.71% | 0.62% | 0.15% | 0.80% | -4.51% | 2.21% | -2.04 | 95.75% | ** |
| 10/13/2016 | $86.71 | -3.61% | -2.30% | -0.73% | -2.75% | -0.86% | 2.21% | -0.39 | 30.36% | |
| 10/18/2016 | $85.64 | -1.23% | 0.87% | -1.32% | -0.08% | -1.15% | 2.21% | -0.52 | 39.77% | |
| 10/19/2016 | $86.27 | 0.74% | 0.30% | -0.81% | -0.25% | 0.98% | 2.21% | 0.45 | 34.38% | |
| 10/20/2016 | $87.14 | 1.01% | -0.10% | 0.32% | 0.22% | 0.79% | 2.21% | 0.36 | 27.93% | |
| 10/25/2016 | $88.70 | 1.79% | 0.38% | -1.49% | -0.69% | 2.48% | 2.21% | 1.12 | 73.73% | |
| 10/26/2016 | $89.02 | 0.35% | -0.71% | 0.27% | -0.42% | 0.78% | 2.21% | 0.35 | 27.42% | |
| 10/27/2016 | $89.18 | 0.18% | 0.08% | 0.39% | 0.44% | -0.26% | 2.21% | -0.12 | 9.50% | |
| 10/31/2016 | $83.45 | -6.42% | -0.22% | -1.94% | -1.61% | -4.81% | 2.21% | -2.18 | 96.92% | ** |
| 11/1/2016 | $83.22 | -0.28% | -0.37% | 0.44% | 0.04% | -0.32% | 2.21% | -0.15 | 11.61% | |
| 11/2/2016 | $83.76 | 0.65% | -0.72% | -0.08% | -0.70% | 1.36% | 2.21% | 0.61 | 45.97% | |
| 11/3/2016 | $82.71 | -1.26% | -0.30% | -0.76% | -0.80% | -0.46% | 2.21% | -0.21 | 16.39% | |
| 11/7/2016 | $82.09 | -0.75% | 0.85% | 0.08% | 0.97% | -1.72% | 2.21% | -0.78 | 56.21% | |
| 11/8/2016 | $79.52 | -3.13% | 0.40% | 0.05% | 0.50% | -3.63% | 2.21% | -1.64 | 89.82% | |
| 11/9/2016 | $80.22 | 0.89% | 0.36% | 3.70% | 3.23% | -2.34% | 2.21% | -1.06 | 70.96% | |
| 11/10/2016 | $86.65 | 8.01% | 1.11% | 1.09% | 1.99% | 6.02% | 2.21% | 2.72 | 99.30% | ** |
| 11/14/2016 | $89.35 | 3.12% | 0.34% | -2.23% | -1.29% | 4.40% | 2.21% | 1.99 | 95.23% | ** |
| 11/15/2016 | $86.26 | -3.46% | 0.22% | -1.14% | -0.58% | -2.87% | 2.21% | -1.30 | 80.52% | |
| 11/16/2016 | $86.11 | -0.17% | 0.23% | 0.00% | 0.30% | -0.47% | 2.21% | -0.21 | 16.87% | |
| 11/17/2016 | $84.42 | -1.97% | 0.24% | -0.91% | -0.38% | -1.58% | 2.21% | -0.72 | 52.59% | |
| 11/21/2016 | $87.22 | 3.32% | 0.36% | -1.16% | -0.45% | 3.77% | 2.21% | 1.71 | 91.06% | * |
| 11/22/2016 | $87.36 | 0.15% | 0.57% | -0.81% | 0.02% | 0.13% | 2.21% | 0.06 | 4.84% | |
| 11/23/2016 | $87.11 | -0.28% | -0.08% | -1.69% | -1.28% | 1.00% | 2.21% | 0.45 | 34.95% | |
| 11/28/2016 | $85.58 | -1.76% | 0.39% | 0.35% | 0.72% | -2.48% | 2.21% | -1.12 | 73.69% | |
| 11/29/2016 | $86.14 | 0.66% | -0.29% | -0.14% | -0.32% | 0.98% | 2.21% | 0.44 | 34.07% | |
| 11/30/2016 | $84.84 | -1.51% | 0.20% | -0.40% | -0.03% | -1.48% | 2.21% | -0.67 | 49.63% | |
| 12/1/2016 | $85.09 | 0.31% | -0.36% | -0.37% | -0.56% | 0.87% | 2.21% | 0.39 | 30.57% | |
| 12/5/2016 | $84.67 | -0.50% | 0.37% | -0.25% | 0.25% | -0.75% | 2.21% | -0.34 | 26.67% | |
| 12/6/2016 | $82.18 | -2.93% | -0.20% | -0.29% | -0.34% | -2.59% | 2.21% | -1.17 | 75.73% | |
| 12/7/2016 | $82.15 | -0.04% | 0.53% | -2.12% | -1.01% | 0.97% | 2.21% | 0.44 | 33.92% | |
| 12/8/2016 | $80.76 | -1.69% | 1.18% | -0.60% | 0.77% | -2.46% | 2.21% | -1.12 | 73.41% | |
| 12/12/2016 | $80.90 | 0.18% | 0.75% | 2.60% | 2.78% | -2.61% | 2.21% | -1.18 | 76.07% | |
| 12/13/2016 | $82.11 | 1.49% | 0.48% | 0.47% | 0.90% | 0.59% | 2.21% | 0.27 | 21.10% | |
| 12/14/2016 | $81.95 | -0.19% | 0.04% | 0.70% | 0.64% | -0.83% | 2.21% | -0.38 | 29.25% | |
| 12/15/2016 | $81.56 | -0.47% | -0.19% | 0.43% | 0.21% | -0.68% | 2.21% | -0.31 | 24.26% | |
| 12/19/2016 | $84.19 | 3.22% | -0.08% | 0.32% | 0.24% | 2.98% | 2.21% | 1.35 | 82.18% | |
| 12/20/2016 | $83.55 | -0.76% | 0.29% | -1.01% | -0.41% | -0.35% | 2.21% | -0.16 | 12.48% | |
| 12/21/2016 | $83.13 | -0.50% | -0.04% | 0.04% | 0.06% | -0.57% | 2.21% | -0.26 | 20.19% | |
| 12/22/2016 | $83.30 | 0.20% | -0.30% | -0.54% | -0.64% | 0.84% | 2.21% | 0.38 | 29.48% | |
| 12/27/2016 | $84.66 | 1.64% | 0.50% | 0.80% | 1.17% | 0.47% | 2.21% | 0.21 | 16.73% | |
| 12/28/2016 | $82.69 | -2.33% | -0.50% | 0.03% | -0.40% | -1.93% | 2.21% | -0.87 | 61.56% | |
| 12/29/2016 | $81.73 | -1.16% | -0.38% | 0.21% | -0.14% | -1.02% | 2.21% | -0.46 | 35.61% | |
| 1/3/2017 | $83.83 | 2.57% | 0.37% | 0.69% | 0.96% | 1.62% | 2.21% | 0.73 | 53.45% | |
| 1/4/2017 | $84.31 | 0.57% | 0.11% | -0.09% | 0.11% | 0.46% | 2.21% | 0.21 | 16.62% | |
| 1/5/2017 | $84.53 | 0.27% | 0.33% | 0.04% | 0.43% | -0.16% | 2.21% | -0.07 | 5.85% | |